EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | | | **PLAINTIFF'S EXHIBITS** | | | | |
| 10/28/2016 | 10/28/2016 | 1 | | "Grant Advisor" Landing Page & Order Page | 99 | | | A, F |
| 10/28/2016 | 10/28/2016 | 2 | | "Fast Grants" Order Page | 99 | | | A, F |
| 10/28/2016 | 10/28/2016 | 3 | | "Grant Advisor" Landing Page & Order Page | 100 | | | A, F |
| 10/28/2016 | 10/28/2016 | 4 | | "Grant Search Assistant" Landing Page | 100 at 5 | | | A, F |
| | | 5 | | "Grant Generator" Landing Page | | | | A, F |
| | | 5A | | "Grant Generator" Landing Page [ILLEGIBLE VERSION SUBMITTED AS DEF PI EXHIBIT 5] | 101 at 1 | | | A, F |
| 10/28/2016 | 10/28/2016 | 6 | | "Fast Grants" Landing Page | 101 at 2 | | | A, F |
| 10/28/2016 | 10/28/2016 | 7 | | "Fast Grants" Landing Page | 101 at 3 | | | A, F |
| 10/28/2016 | 10/28/2016 | 8 | | "Grant Master" Landing Page | 101 at 4 | | | A, F |
| 10/28/2016 | 10/28/2016 | 9 | | "Government Money Secrets" Website visited by FTC Investigator Samuel Jacobson | 31-3 116 | | | A, F |
| 10/28/2016 | 10/28/2016 | 10 | | "Grant Doctor" Website visited by FTC Investigator Samuel Jacobson | 31-4 117 | | | A, F |
| 10/28/2016 | 10/28/2016 | 11 | | "Fast Grants" Website visited by FTC Investigator Samuel Jacobson | 31-5 118 | | | A, F |
| 10/28/2016 | 10/28/2016 | 12 | | "Federal Grant Connection" Website visited by FTC Investigator Samuel Jacobson | 31-6 119 | | | A, F |
| 10/28/2016 | 10/28/2016 | 13 | | "Grant Seeker Secrets" Website visited by FTC Investigator Samuel Jacobson | 31-7 120 | | | A, F |
| 10/28/2016 | 10/28/2016 | 14 | | "Grant Funding Solutions" Website visited by FTC Investigator Roberto Menjivar | 32-6 124 | | | A, F |
| 10/28/2016 | 10/28/2016 | 15 | | "Grant Master CD" Website visited by FTC Investigator Roberto Menjivar | 32-7 125 | | | A, F |
| 10/28/2016 | 10/28/2016 | 16 | | "Grant Funding Success" Website visited by FTC Investigator Roberto Menjivar | 32-8 126 | | | A, F |
| 10/28/2016 | 10/28/2016 | 17 | | "Grant Writer Pro" Website (IW-14-00023; 014 Grant Writer Pro) | 31-8 121A | | | A, F |
| 10/28/2016 | 10/28/2016 | 18 | | "Grant Writer Pro" Website (IW-14-00026; 017 Grant Writer Pro) | 31-9 121B | | | A, F |
| 10/28/2016 | 10/28/2016 | 19 | | "Grant Writer Pro" Website (IW-14-00035; 029_042 Grant Writer Pro ) | 32-0 121C | | | A, F |
| 10/28/2016 | 10/28/2016 | 20 | | "Grant Writer Pro" Website (IW-14-00043; 048 Grant Writer Pro) | 32-1 121D | | | A, F |
| 10/28/2016 | 10/28/2016 | 21 | | IW-14 "Grant Funding Solutions" HTML Website | 1266-4 | | GR004 | A, F |
| 10/28/2016 | 10/28/2016 | 22 | | IW-14 "Grant Generator" HTML Website | 1266-5 | | GR005 | A, F |
| 10/28/2016 | 10/28/2016 | 23 | | IW-14 Grant Generator HTML | 1266-6 | | GR006 | A, F |
| 10/28/2016 | 10/28/2016 | 24 | | 002-"GrantAdvisor" Website | 1266-7 | | GR007 | A, F |
| 10/28/2016 | 10/28/2016 | 25 | | 003-"GrantProfessor" Website | 1266-8 | | GR008 | A, F |
| 10/28/2016 | 10/28/2016 | 26 | | 019-"GrantFundingSolutions" Website | 1267-2 | | GR015 | A, F |
| 10/28/2016 | 10/28/2016 | 27 | | 024-"GrantCreator" Website | 1267-5 | | GR018 | A, F |
| 10/28/2016 | 10/28/2016 | 28 | | "Grant Master" CD Website (JPG, GMCD_v1) | 1270-7 | | GR075 | A, F |
| 10/28/2016 | 10/28/2016 | 29 | | "Grant Master" CD Website (JPG, GMCD_v2) | 1270-8 | | GR076 | A, F |
| 10/28/2016 | 10/28/2016 | 30 | | "Grant Master" CD Website (JPG, GMCD_v3) | 1270-9 | | GR077 | A, F |
| 10/28/2016 | 10/28/2016 | 31 | | "Grant Master" CD Website (JPG, GMCD_v6) | 1270-10 | | GR078 | A, F |
| 10/28/2016 | 10/28/2016 | 32 | | "Grant Master" CD Website (JPG, GMCD_v7) | 1271-1 | | GR079 | A, F |
| 10/28/2016 | 10/28/2016 | 33 | | "Grant Master" CD Website (JPG, GMCD_v8) | 1271-2 | | GR080 | A, F |
| 10/28/2016 | 10/28/2016 | 34 | | "Grant Master" CD Website (JPG, GMCD_v9) | 1271-3 | | GR081 | A, F |
| 10/28/2016 | 10/28/2016 | 35 | | "Grant Master" CD Website (JPG, GMCD_v10) | 1271-4 | | GR082 | A, F |
| 10/28/2016 | 10/28/2016 | 36 | | "Grant Master" CD Website (JPG, GMCD_v13.01) | 1272-8 | | GR096 | A, F |
| 10/28/2016 | 10/28/2016 | 37 | | "Grant Master" CD Website (JPG, GMCD_v13.02) | 1272-9 | | GR097 | A, F |
| 10/28/2016 | 10/28/2016 | 38 | | "Grant Master" CD Website (JPG, GMCD_v13.03) | 1272-10 | | GR098 | A, F |
| 10/28/2016 | 10/28/2016 | 39 | | "Grant Master" CD Website (JPG, GMCD_v13.04) | 1273-1 | | GR099 | A, F |
| 10/28/2016 | 10/28/2016 | 40 | | "Grant Master" CD Website (JPG, GMCD_v13.05) | 1273-2 | | GR100 | A, F |
| 10/28/2016 | 10/28/2016 | 41 | | "Grant Master" CD Website (JPG, GMCD_v13.06) | 1273-3 | | GR101 | A, F |
| 10/28/2016 | 10/28/2016 | 42 | | "Grant Master" CD Website (JPG, GMCD_v13.09) | 1273-5 | | GR104 | A, F |
| 10/28/2016 | 10/28/2016 | 43 | | "Grant Master" CD Website (JPG, GMCD_v13.10) | 1273-6 | | GR105 | A, F |
| 10/28/2016 | 10/28/2016 | 44 | | "Grant Master" CD Website (JPG, GMCD_v13.11) | 1273-7 | | GR106 | A, F |
| 10/28/2016 | 10/28/2016 | 45 | | "Grant Master" CD Website (JPG, GMCD_v14) | 1273-8 | | GR108 | A, F |
| 10/28/2016 | 10/28/2016 | 46 | | "Grant Search Assistant" Website (CD JPG, GSA_vNA) | 1275-6 | | GR130 | A, F |
| 10/28/2016 | 10/28/2016 | 47 | | "Grant Master" CD Website (JPG, GMCD_v28) | 1275-4 | | GR128 | A, F |
| 10/28/2016 | 10/28/2016 | 48 | | "Grant Master" CD Website (JPG, GMCD_v29) | 1275-5 | | GR129 | A, F |
| 10/28/2016 | 10/28/2016 | 49 | | "Grant Doctor" Website (JPG, GDOC_v1) | 1270-1 | | GR068 | A, F |
| 10/28/2016 | 10/28/2016 | 50 | | "Grant Doctor" Website (JPG, GDOC_v1) | 1270-2 | | GR069 | A, F |
| 10/28/2016 | 10/28/2016 | 51 | | "Grant Doctor" Website (JPG, GDOC_v2) | 1270-3 | | GR070 | A, F |
| 10/28/2016 | 10/28/2016 | 52 | | "Grant Doctor" Website (JPG, GDOC_v3) | 1270-4 | | GR071 | A, F |
| 10/28/2016 | 10/28/2016 | 53 | | "Grant Doctor" Website (JPG, GDOC_v4) | 1270-5 | | GR072 | A, F |
| 10/28/2016 | 10/28/2016 | 54 | | "Grant Doctor" Website (JPG, GDOC_v5) | 1270-6 | | GR073 | A, F |
| 10/28/2016 | 10/28/2016 | 55 | | 005-"GrantSearchAssistant" Website | 1266-1 | | GR001 | A, F |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| 10/28/2016 | 10/28/2016 | 56 | | 004-"GrantSearchAssistant" Website | 1266-9 | | GR009 | A, F |
| 10/28/2016 | 10/28/2016 | 57 | | 050-"GrantSearchAssistant" Website | 1276-4 | | GR166 | A, F |
| 10/28/2016 | 10/28/2016 | 58 | | 023-"GrantMaster" Website | 1267-4 | | GR017 | A, F |
| 10/28/2016 | 10/28/2016 | 59 | | "Grant Master" CD Website (JPG, GMCD_v15.03) | 1274-2 | | GR111 | A, F |
| 10/28/2016 | 10/28/2016 | 60 | | "Grant Master" CD Website (JPG, GMCD_v17) | 1274-6 | | GR117 | A, F |
| 10/28/2016 | 10/28/2016 | 61 | | "Grant Master" CD Website (JPG, GMCD_v18) | 1274-7 | | GR118 | A, F |
| 10/28/2016 | 10/28/2016 | 62 | | "Grant Master " CD Website (JPG, GMCD_v19) | 1274-8 | | GR119 | A, F |
| 10/28/2016 | 10/28/2016 | 63 | | "Grant Master" CD Website (JPG, GMCD_v23) | 1274-9 | | GR123 | A, F |
| 10/28/2016 | 10/28/2016 | 64 | | "Grant Master" CD Website (JPG, GMCD_v24) | 1274-10 | | GR124 | A, F |
| 10/28/2016 | 10/28/2016 | 65 | | "Grant Master" CD Website (JPG, GMCD_v25) | 1275-1 | | GR125 | A, F |
| 10/28/2016 | 10/28/2016 | 66 | | "Grant Master" CD  Website (JPG, GMCD_v26) | 1275-2 | | GR126 | A, F |
| | 56 (G) | 67 | | "Grant Master" CD Website (JPG, GMCD_v27) | 1275-3 | | GR127 | A, F |
| | 56 (G) | 68 | | "Grant A Day"  Website (JPG, GADv16) | 1269-7 | | GR064 | A, F |
| | 56 (G) | 69 | | "Grant A Day" Website (JPG, GADv17) | 1269-8 | | GR065 | A, F |
| | | 70 | | "Grant Master" CD Landing Page (JPG, GMCD_v16.02) | 1274-3 | | GR114 | A, F |
| | | 71 | | "Grant Master" CD Order Page (JPG, GMCD_v16) | 1274-5 | | GR116 | A, F |
| | | 72 | | "Grant Master" CD Landing Page (JPG, GMCD_v16.03) | 1274-4 | | GR115 | A, F |
| 10/28/2016 | 10/28/2016 | 73 | | "Grant Master" CD Website (JPG, GMCD_v15.01) | 1273-9 | | GR109 | A, F |
| 10/28/2016 | 10/28/2016 | 74 | | "Grant Master" CD Website (JPG, GMCD_v15.02) | 1274-1 | | GR110 | A, F |
| 10/28/2016 | 10/28/2016 | 75 | | Example of Sales Page in Support of Motion of Attnys Fees | 233-3 | | | |
| 10/28/2016 | 10/28/2016 | 76 | | 014-"GrantWriterPro" Website | 1267-1 | | GR014 | A, F |
| 10/28/2016 | 10/28/2016 | 77 | | "Free Grant Network" Website p 4-7 | 1389-8 | 1773 | GR 179 | A, F |
| 10/28/2016 | 10/28/2016 | 78 | | "Free Money Toolbox" Website p 8-10 | 1389-8 | 1773 | GR180 | A, F |
| 10/28/2016 | 10/28/2016 | 79 | | "Grant Toolbox" Website p 11-13 | 1389-8 | 1773 | GR181 | A, F |
| 10/28/2016 | 10/28/2016 | 80 | | "Free Money" Website p 14-16 | 1389-8 | 1773 | GR182 | A, F |
| 10/28/2016 | 10/28/2016 | 81 | | "Grant Funding Solutions" Website p 17-19 | 1389-8 | 1773 | GR183 | A, F |
| | | 82 | | "Grant Master" CD Landing Page (JPG, GMCD_v11) | 1272-4 | | GR092 | A, F |
| | | 83 | | "Grant Master" CD Order Page (JPG, GMCD_v11.1) | 1271-5 | | GR083 | A, F |
| | | 84 | | "Grant Master" CD Order Page (JPG, GMCD_v11.2) | 1271-6 | | GR084 | A, F |
| | | 85 | | "Grant Master" CD Order Page (JPG, GMCD_v11.3) | 1271-7 | | GR085 | A, F |
| | | 86 | | "Grant Master" CD Order Page (JPG, GMCD_v11.4) | 1271-8 | | GR086 | A, F |
| | | 87 | | "Grant Master" CD Order Page (JPG, GMCD_v11.5) | 1271-9 | | GR087 | A, F |
| | | 88 | | "Grant Master" CD Order Page (JPG, GMCD_v11.6) | 1271-10 | | GR088 | A, F |
| | | 89 | | "Grant Master" CD Order Page (JPG, GMCD_v11.7) | 1272-1 | | GR089 | A, F |
| | | 90 | | "Grant Master" CD Order Page (JPG, GMCD_v11.8) | 1272-2 | | GR090 | A, F |
| | | 91 | | "Grant Master" CD Order Page (JPG, GMCD_v11.9) | 1272-3 | | GR091 | A, F |
| | | 92 | | "Grant Master" CD Order Page (JPG, GMCD_v12.1) | 1272-5 | | GR093 | A, F |
| | | 93 | | "Grant Master" CD Order Page (JPG, GMCD_v12.2) | 1272-6 | | GR094 | A, F |
| 10/28/2016 | 10/28/2016 | 94 | | "Grant A Day" Website (JPG, GADv10) | 1269-3 | | GR058 | A, F |
| 10/28/2016 | 10/28/2016 | 95 | | "Grant A Day" Website (JPG, GADv11) | 1269-4 | | GR059 | A, F |
| 10/28/2016 | 10/28/2016 | 96 | | "Grant A Day" Website (JPG, GADv12) | 1269-5 | | GR060 | A, F |
| 10/28/2016 | 10/28/2016 | 97 | | "Grant A Day" Website (JPG, GADv15) | 1269-6 | | GR061 | A, F |
| 10/28/2016 | 10/28/2016 | 98 | | "Grant A Day" Website (JPG, GADv18) | 1269-9 | | GR066 | A, F |
| 10/28/2016 | 10/28/2016 | 99 | | "Grant A Day" Website (JPG, GADv5) | 1268-7 | | GR053 | A, F |
| 10/28/2016 | 10/28/2016 | 100 | | "Grant A Day" Website (JPG, GADv6) | 1268-8 | | GR054 | A, F |
| 10/28/2016 | 10/28/2016 | 101 | | "Grant A Day" Website (JPG, GADv7) | 1268-9 | | GR055 | A, F |
| 10/28/2016 | 10/28/2016 | 102 | | "Grant A Day" Website (JPG, GADv8) | 1269-1 | | GR056 | A, F |
| 10/28/2016 | 10/28/2016 | 103 | | "Grant A Day" Website (JPG, GADv9) | 1269-2 | | GR057 | A, F |
| 10/28/2016 | 10/28/2016 | 104 | | "Grant A Day" Website (JPG, GADv2) | 1268-4 | | GR050 | A, F |
| 10/28/2016 | 10/28/2016 | 105 | | "Grant A Day" Website (JPG, GADv4) | 1268-6 | | GR052 | A, F |
| | | 106 | | "Grant A Day" Website (JPG, GADv1) | 1268-3 | | GR049 | A, F |
| | | 107 | | "Grant A Day" Website (JPG, GADv3) | 1268-5 | | GR051 | A, F |
| | | 108 | | "Government Grant Solutions" Landing Page | 32-9 | 127 | | A, F |
| | | 109 | | "Grant Toolbox" Landing Page | 33-0 | 128 | | A, F |
| | | 110 | | "Grant Gold" Website | 32-3 | 123A | | A, F |
| | | 111 | | "Google Profit Software" Website | 33-3 | 132 | | A, F |
| 10/27/2016 | | 112 | Tyndall | "Google Home Income" Website | 33-5 | 134 | | A, F |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

EXHIBIT LIST

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| 10/27/2016 | | 113 | Spinks | "Google Pay Day "Website | 33-6 | 135 | | A, F |
| 10/27/2016 | 10/27/2016 | 114 | Tyndall | 021-"GrowingRichWithGoogle" Website | 1267-3 | | GR016 | A, F |
| 10/27/2016 | 10/27/2016 | 115 | Tyndall | 043-"GoogleMoneyProfit" Website | 1267-7 | | GR020 | A, F |
| 10/27/2016 | | 116 | Spinks | 026-"EasyGoogleProfits" Website | 1267-6 | | GR019 | A, F |
| | | 117 | | "Easy Google Profit" Website p 20-22 | 1389-8 | 1773 | GR 184 | A, F |
| | | 118 | | "Google Cash" Landing Page p 23 | 1389-8 | 1773 | GR 185 | A, F |
| | | 119 | | "Google Goldmine" Website p 24-26 | 1389-8 | 1773 | GR 186 | A, F |
| | | 120 | | "Google Cash" Website p 27-29 | 1389-8 | 1773 | GR 187 | A, F |
| | | 121 | | "Massive Google Profits" Website p 33-35 | 1389-8 | 1773 | GR 189 | A, F |
| | | 122 | | "Massive Google Profits" Website p 36-38 | 1389-8 | 1773 | GR190 | A, F |
| | | 123 | | "Google Payday" Website p 39-42 | 1389-8 | 1773 | GR191 | A, F |
| | | 124 | | "Grant Master" Order Page (IW-14-00031; 023 Grant Search) | 32-2 | 122 | | A, F |
| | | 125 | | Transcript of Streaming Video on the Grant Gold Website (Landing Page) | 32-4 | 123B | | A, F |
| | | 126 | | Transcript of Streaming Video on the Grant Gold Website (Order Page) | 32-5 | 123C | | A, F |
| | | 127 | | "EasyGoogleProfits" Order Page (IW-14-00032; 026 EasyGoogleProfits) | 33-1 | 130 | | A, F |
| | | 128 | | "Google Biz Kit" Landing Page | 33-2 | 131 | | A, F |
| | | 129 | | "Google Biz Kit" Landing Page (Google Pay Day pg 2) | 33-4 | 133 | | A, F |
| | | 130 | | "Google Money Profit" Website | 33-7 | 136 | | A, F |
| | | 131 | | Email Ad Re: "FREE Cash to help you get started!" | 33-9 | 140A | | A, F |
| | | 132 | | Email Ad Re: "Government Funding Available Now" | 34-1 | 140C | | A, F |
| | | 133 | | Email Ad Re: "Uncle Sam could give you up to $25,000" | 34-2 | 140D | | A, F |
| | | 134 | | Email Ad Re: "Easy Money with Google" | 34-3 | 140E | | A, F |
| | | 135 | | Email Ad "Getting Money Is Child's Play" Banner | 34-4 | 141A | | A, F |
| | | 136 | | Email Ad "$7500 . . . $10,000 . . . $25,000+ in FREE Money" Banner | 34-5 | 141B | | A, F |
| | | 137 | | Email Ad "HO HO DOUGH" Banner | 34-6 | 141C | | A, F |
| | | 138 | | Email Ad "FREE GOVERNMENT MONEY" Banner | 34-7 | 141D | | A, F |
| | | 139 | | Email Ad "Been looking for fast money?" Banner | 34-8 | 141E | | A, F |
| | | 140 | | Email Ad "Growing Rich with Google" Banner | 34-9 | 141F | | A, F |
| | | 141 | | Email Ad "Free Auction Success Kit" Banner | 34-10 | 141G | | A, F |
| | | 142 | | IW-14 "ClickCash" Website | 1266-2 | | GR002 | A, F |
| | | 143 | | IW-14 "ClickCash" Website | 1266-3 | | GR003 | A, F |
| | | 144 | | 006-Express Business Funding "EBF" Website | 1266-10 | | GR010 | A, F |
| | | 145 | | 067-"Auction Professor" Website | 1267-8 | | GR023 | A, F |
| | | 146 | | 018-"ClickCash" Website | 1267-9 | | GR024 | A, F |
| | | 147 | | 018-"GrantWriterPro" Order Page | 1267-10 | | GR030 | A, F |
| | | 148 | | 080-"RebateMillionaire" Order Page | 1268-1 | | GR039 | A, F |
| | | 149 | | 133-"Grant Advisor" Order Page | 1268-2 | | GR042 | A, F |
| | | 150 | | "Grant Master" CD Landing Page (JPG, GMCD_v12) | 1272-7 | | GR095 | A, F |
| | | 151 | | "Grant Master" CD Website (JPG, GMCD_v13.08) | 1273-4 | | GR103 | A, F |
| | | 152 | | 007_012-Express Business Funding "EBF" Website | 1275-7 | | GR155 | A, F |
| | | 153 | | 008-"Grant Search Assistant" Order Page | 1275-8 | | GR156 | A, F |
| | | 154 | | 016-"GrantWriterPro" Order Page | 1275-9 | | GR157 | A, F |
| | | 155 | | 017-"Grant Writer" Website | 1275-10 | | GR158 | A, F |
| | | 156 | | 029_042-"GrantWriterPro" Website | 1276-1 | | GR160 | A, F |
| | | 157 | | 039-"BusinessFundingSuccess" Website | 1276-2 | | GR163 | A, F |
| | | 158 | | 048-"GrantWriterPro" Website | 1276-3 | | GR165 | A, F |
| | | 159 | | 089-"EverydayLegalForms" Order Page | 1276-5 | | GR169 | A, F |
| 10/27/2016 | 10/27/2016 | 160 | Tyndall | 137-"Click Cash" Website | 1277-1 | | GR172 | A, F |
| | | 161 | | 140-"Auction Professor" Order Page | 1277-2 | | GR173 | A, F |
| | | 162 | | 149-150-151-"Grant Advisor" Order Page | 1277-3 | | GR174 | A, F |
| | | 163 | | 158-Click Money | 1277-4 | | GR175 | A, F |
| 10/27/2016 | 10/27/2016 | 164 | Tyndall | 158-Click Money | 1277-5 | | GR176 | A, F |
| | | 165 | | 159_Phenylmine Website | 1277-6 | | GR177 | A, F |
| | | 166 | | "GSS" Landing Page | 107 | 17 | | A, F |
| | | 167 | | "Grant Master" Landing Page | 108 | 20 | | A, F |
| | | 168 | | "Click Cash" Website | 109 | 23/1015 | | A, F |
| | | 169 | | "Google Money Profit" Website | 109 | 24 | | A, F |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

EXHIBIT LIST

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 170 | | "Accelerated Grants" Order Page | 111 | 28 | | A, F |
| | | 171 | | "Grant Doctor" Order Page | 111 | 29 | | A, F |
| | | 172 | | "Auction Professor" Order Page | 112 | 31 | | A, F |
| | | 173 | | "Fast Grants" Order Confirmation Page | 112 | 33 | | A, F |
| | | 174 | | "VistaPrintRewards" Order Confirmation Page | 112 | 34 | | A, F |
| | | 175 | | Web site capture of gotbody.com | 33-8 | 137 | | A, F, IR |
| | | 176 | | Email Ad Re:"Pres Obama wants to give you Free Cash" | 34-0 | 140B | | A, F, IR |
| 10/25/2016 | 10/25/2016 | 177 | Kramm | Transmittal letter from Manatt to the FTC, White Paper & Appendices | | | | C, 408 |
| | | 178 | | Declaration of David Bauer, Grant Expert | 26-3 | 40 | | H, IR, 702 |
| | | 179 | | David Bauer's Expert Rebuttal | 1389-4 | 1769 | | H, IR, 702 |
| | | 180 | | Declaration of Donna Davis, Program Manager, Catalogue of Federal Domestic Assistance | 27-5 | 54 | | H, IR |
| | | 181 | | Compilation of FTC Consumer Education, Alerts, and Press Releases regarding Government Grant Scams | 1389-6 | 1771 | | H, IR, UN |
| | | 182 | | Declaration of Consumer Pamela Bachman | 28-7 | 70 | | F, H |
| | | 183 | | Declaration of Consumer Susan Blohm | 28-8 | 71 | | F, H |
| | | 184 | | Declaration of Consumer Lisa Britto | 28-9 | 72 | | F, H |
| | | 185 | | Declaration of Consumer Fritz Cienfuegos | 29-0 | 73 | | F, H |
| | | 186 | | Declaration of Consumer Kim DeWitt | 29-1 | 74 | | F, H |
| | | 187 | | Declaration of Consumer Kathryn Easterwood | 29-2 | 75 | | F, H |
| | | 188 | | Declaration of Consumer Adrienne Ellis | 29-3 | 76 | | F, H |
| | | 189 | | Declaration of Consumer Edgardo Hong | 29-4 | 77 | | F, H |
| | | 190 | | Declaration of Consumer Nona Huffman | 29-5 | 78 | | F, H |
| | | 191 | | Declaration of Consumer Matthew Kizzie | 29-6 | 79 | | F, H |
| | | 192 | | Declaration of Consumer John Melton | 29-7 | 80 | | F, H |
| | | 193 | | Declaration of Consumer Matthew Merrell | 29-8 | 81 | | F, H |
| | | 194 | | Declaration of Consumer Nicki Miller | 29-9 | 82 | | F, H |
| | | 195 | | Declaration of Consumer Vincent Valenti | 30-0 | 83 | | F, H |
| | | 196 | | Declaration of Consumer Thomas Waite | 30-1 | 84 | | F, H |
| | | 197 | | Declaration of Consumer Beatriz Redd | 30-2 | 85 | | F, H |
| | | 198 | | Video capturing purchase of Acai Product (Amir-Acaipurchase-03192009.avi) | | | | A, F, UN, U |
| | | 199 | | Declaration of John Porter, American Grant Writers Association, Grant Consultant to I Works, Inc. | 30-3 | 100 | | F, H |
| | | 200 | | First Regional Bank Signature Card for Grant Search Assistant Account | 35-2 | 152 | | |
| | | 201 | | SunFirst Bank Signature Card for Bolt Marketing Inc. Account | 35-3 | 153 | | |
| 10/3/2016 | 10/3/2016 | 202 | per ECF 1969 | SunFirst Bank Signature Card for Network Agenda, LLC Account | 35-3 | 153 | | |
| | | 203 | | Town & Country Bank Signature Card for Funding Success, Inc. Account | 35-4 | 154 | | |
| | | 204 | | Town & Country Bank Account Information Sheet for CS Processing, Inc. | 35-4 | 154 | | |
| | | 205 | | Town & Country Bank Signature Card for Xcel Processing, Inc. Account | 35-4 | 154 | | |
| | | 206 | | The Village Bank Signature Card for JRB Media, Inc. Account | 35-5 | 155 | | |
| | | 207 | | The Village Bank Signature Card for Diamond J Media, Inc. Account | 35-5 | 155 | | |
| | | 208 | | The Village Bank Signature Card for Employee Plus, Inc. Account | 35-5 | 155 | | |
| 10/27/2016 | 10/27/2016 | 209 | Spinks | The Village Bank Signature Card for Jet Processing, Inc. Account | 35-5 | 155 | | |
| 10/3/2016 | 10/3/2016 | 210 | ECF 1969 | Zions First National Bank Signature Card for Anthon Holdings Corp | 35-6 | 156 | | |
| 10/3/2016 | 10/3/2016 | 211 | ECF 1969 | Zions First National Bank Signature Card for Anthon Holdings Corp | 35-6 | 156 | | |
| | | 212 | | Zions First National Bank Signature Card for Cutting Edge Processing Inc. | 35-6 | 156 | | |
| | | 213 | | Zions First National Bank Signature Card for Fitness Processing Inc. | 35-6 | 156 | | |
| 10/3/2016 | 10/3/2016 | 214 | ECF 1969 | Zions First National Bank Signature Card for Network Agenda LLC | 35-6 | 156 | | |
| | | 215 | | Zibby LLC Far West Bank Statemt showing $102,526.00 pd to Guardian Title on 7-11-08 | 1242-2 | 363 | | |
| | | 216 | | December 2009 KB Family Village Bank stmt and checks showing $1.7M wired from Sharla Johnson on 12-7-09 | 1242-3 | 365 | | |
| | | 217 | | Copies of Checks to KB Family | 1242-4/126-11 | 370 | | IL |
| | | 218 | | Village Bank Checks from Market Mastery Trading LLC to KB Limited Partnership | 1265-7 | 1764 | | IR, UN |
| | | 219 | | Copies of payments written by Paydirt Capital, Inc. | 1242-6 | 374 | | |
| | | 220 | | January 12, 2010 payment from Paydirt Capital, Inc. The Village Bank | 1242-7 | 375 | | |
| | | 221 | | February 8, 2010 payment from Paydirt Capital, Inc. The Village Bank | 1242-8 | 376 | | |
| | | 222 | | 9-19-09 Home Equity Loan Application for Sharla Johnson. SunFirst Bank | 1243-1 | 405 | | |
| | | 223 | | 12-2-09 Quit Claim Deed Zibby LLC to Sharla Johnson. SunFirst Bank | 1243-2 | 408 | | |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

EXHIBIT LIST

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 224 | | Far West Bank Signature Card for Internet Fitness 6-26-09 | 1250-1 | 800 | | |
| | | 225 | | Far West Bank Signature Card.FundingSuccess.8-19-02 | 1250-4 | 803 | | |
| | | 226 | | Town & Country Bank Account Info Sheet.Rebate Deals.8-19-09 | 1250-5 | 804 | | |
| | | 227 | | Town & Country Bank Account Info Sheet.Internet Fitness.8-19-09 | 1250-6 | 805 | | |
| | | 228 | | Town & Country Bank Account Info Sheet.Big Bucks Pro.9-12-09 | 1250-7 | 806 | | |
| | | 229 | | Town & Country Bank Account Info Sheet.Revive Marketing.9-12-09 | 1250-8 | 807 | | |
| | | 230 | | Town & Country Bank Account Info Sheet.Simcor Marketing.9-12-09 | 1250-9 | 808 | | |
| | | 231 | | Town & Country Bank Account Info Sheet.Revive Marketing.9-12-09 | 1250-10 | 810 | | |
| | | 232 | | Town & Country Bank Account Stmt.Hooper Processing.9-30-09 | 1251-1 | 811 | | |
| | | 233 | | Town & Country Bank Account Info Sheet.Summit Processing.9-22-09 | 1251-2 | 812 | | |
| | | 234 | | I Works checks payable to Sharla Johnson. SunFirst Bank | 1256-5 | 1033 | | |
| | | 235 | | Check from Kerry Johnson to KV Electric Inc. dated 3/8/2011. Southwest Bank | | 1052 | | |
| | | 236 | | Account Statement and email from Chartway Federal Credit Union showing incoming wire from Northwest Territorial Mint LLC to Kerry Johnson on 3/2/2011 | | 1054 | | IN |
| | | 237 | | Check from Kerry Johnson to Zions Bank dated 3/3/2011. $250,000 | | 1053 | | |
| | | 238 | | March 2009 Village Bank stmt and checks for KB Family Limited | 1256-8 | 1060 | | |
| | | 239 | | May 2009 Village Bank stmt  and checks for KB Family Limited | 1256-9 | 1061 | | |
| | | 240 | | June 2009 Village Bank stmt and checks for KB Family Limited | 1256-10 | 1062 | | |
| | | 241 | | August 2009 Village Bank stmt and Checks for KB Family Limited | 1257-1 | 1063 | | |
| | | 242 | | October 2009 Village Bank stmt and checks for KB Family Limited | 1257-2 | 1064 | | |
| | | 243 | | November 2009 Village Bank stmt and checks for KB Family Limited | 1257-3 | 1065 | | |
| | | 244 | | Copies of Checks included in Jan 2010 Village Bank stmt for KB Family Limited | 1257-4 | 1066 | | |
| | | 245 | | Certificate of Deposit for $250,000 purchased by Kerry Johnson on behalf of KV Electric, Inc. | | 1460 | | IL |
| | | 246 | | Copy of corporate records for defendant I Works, Inc., a Utah Corporation | 35-8 | 175 | | |
| 10/3/2016 | 10/3/2016 | 247 | ECF 1969 | Copy of corporate records for defendant Anthon Holdings Corp., a Utah Corporation | 35-9 | 176 | | |
| | | 248 | | Copy of corporate records for defendant Cloud Nine Marketing, Inc., a Nevada Corporation | 36-0 | 177 | | |
| | | 249 | | Copy of corporate records for defendant CPA Upsell, Inc., a California Corporation | 36-1 | 178 | | |
| | | 250 | | Copy of Business License for defendant CPA Upsell | 36-2 | 179 | | A, F |
| | | 251 | | Copy of corporate records for defendant Elite Debit, Inc., a Utah Corporation | 36-3 | 180 | | |
| | | 252 | | Copy of corporate records for defendant Employee Plus, Inc., a Utah Corporation | 36-4 | 181 | | |
| | | 253 | | Copy of corporate records for defendant Internet Economy, Inc., a Nevada Corporation | 36-5 | 182 | | |
| | | 254 | | Copy of corporate records for defendant Market Funding Solutions, Inc., a Nevada Corporation | 36-6 | 183 | | |
| 10/3/2016 | 10/3/2016 | 255 | ECF 1969 | Copy of corporate records for defendant Network Agenda, LLC, a Utah limited liability company | | | | |
| 10/3/2016 | 10/3/2016 | 256 | ECF 1969 | Copy of Business License for defendant Network Agenda, LLC | 36-8 | 185 | | A, F |
| | | 257 | | Copy of corporate records for defendant Success Marketing Inc., a Utah Corporation | 36-9 | 186 | | |
| | | 258 | | Corp papers--Big Bucks Pro.3-1-09 | 1248-5 | 760 | | |
| | | 259 | | Copy of corporate records for defendant Blue Net Progress, Inc., an Oklahoma Corporation | 37-1 | 188 | | |
| | | 260 | | Copy of corporate records for defendant Blue Streak Processing, Inc., a Delaware Corporation | 37-2 | 189 | | A, F |
| | | 261 | | Copy of corporate records for defendant Bolt Marketing, Inc., a California Corporation | | | | |
| | | 262 | | Copy of corporate records for Bottom Dollar, Inc., a Nevada Corporation | 37-4 | 191 | | |
| | | 263 | | Corp papers--Bumble Marketing.9-15-09 | 1248-6 | 764 | | |
| | | 264 | | Copy of corporate records for Business First, Inc., a Delaware Corporation | 37-6 | 193 | | |
| | | 265 | | Copy of corporate records for Business Loan Success, Inc., a Nevada Corporation | 37-7 | 194 | | |
| | | 266 | | Copy of corporate records for Cold Bay Media, Inc., an Oklahoma Corporation | 37-8 | 195 | | |
| | | 267 | | Copy of corporate records for Costnet Discounts, Inc., a California Corporation | | | | |
| | | 268 | | Copy of corporate records for CS Processing, Inc., a California Corporation | 38-0 | 197 | | |
| | | 269 | | Copy of corporate records for Cutting Edge Processing, Inc., a California Corporation | 38-1 | 198 | | |
| | | 270 | | Copy of corporate records for Diamond J Media, Inc., a Nevada Corporation | 38-2 | 199 | | |
| | | 271 | | Copy of corporate records for Ebusiness First, Inc., a California Corporation | | | | |
| | | 272 | | Copy of corporate records for Ebusiness Success, Inc., a New York Corporation | | | | A, F |
| | | 273 | | Copy of corporate records for Ecom Success, Inc., a Delaware Corporation | 38-5 | 202 | | |
| | | 274 | | Copy of corporate records for Excess Net Success, Inc., a California Corporation | | | | |
| | | 275 | | Copy of corporate records for Fiscal Fidelity, Inc., a Nevada Corporation | | | | |
| | | 276 | | Copy of corporate records for Fitness Processing, Inc., a California Corporation | | | | |
| | | 277 | | Copy of corporate records for Funding Search Success, Inc., a Nevada Corporation | 38-9 | 206 | | |
| | | 278 | | Corp papers--Funding Success.6-15-09 | 1248-1 | 756 | | |
| | | 279 | | Copy of corporate records for GG Processing, Inc., a California Corporation | 39-1 | 208 | | |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 280 | | Copy of corporate records for GGL Rewards, Inc., a Nevada Corporation | 39-2 | 209 | | |
| | | 281 | | Copy of corporate records for Highlight Marketing, Inc., a California Corporation | | | | |
| | | 282 | | Corp papers--Hooper Processing.9-15-09 | 1248-10 | 765 | | |
| | | 283 | | Copy of corporate records for Internet Business Source, Inc., a California Corporation | | | | |
| | | 284 | | Corp papers--Internet Fitness.6-16-09 | 1248-2 | 757 | | |
| 10/27/2016 | 10/27/2016 | 285 | Tyndall | Copy of corporate records for Jet Processing, Inc., a Utah Corporation | 39-7 | 214 | | |
| | | 286 | | Copy of corporate records for JRB Media, Inc., a Nevada Corporation | 39-8 | 215 | | |
| | | 287 | | Copy of corporate records for Lifestyles For Fitness, Inc., a Nevada Corporation | 39-9 | 216 | | |
| | | 288 | | Copy of corporate records for Mist Marketing, Inc., a California Corporation | | | | |
| | | 289 | | Copy of corporate records for Money Harvest, Inc., an Oklahoma Corporation | 40-1 | 218 | | |
| | | 290 | | Copy of corporate records for Monroe Processing, Inc., an Oklahoma Corporation | 40-2 | 219 | | |
| | | 291 | | Copy of corporate records for Net Business Success, Inc., a California Corporation | | | | |
| | | 292 | | Copy of corporate records for Net Commerce, Inc., a New York Corporation | 40-4 | 221 | | |
| | | 293 | | Copy of corporate records for Net Discounts, Inc., a Nevada Corporation | 40-5 | 222 | | |
| | | 294 | | Copy of corporate records for Net Fit Trends, Inc., a California Corporation | | | | |
| | | 295 | | Copy of corporate records for Optimum Assistance, Inc., a Nevada Corporation | 40-7 | 224 | | |
| | | 296 | | Copy of corporate records for Power Processing, Inc., an Oklahoma Corporation | 40-8 | 225 | | |
| | | 297 | | Copy of corporate records for Premier Performance, Inc., a New York Corporation | 40-9 | 226 | | |
| | | 298 | | Copy of corporate records for Pro Internet Services, Inc., a New York Corporation | 41-0 | 227 | | |
| | | 299 | | Copy of corporate records for Razor Processing, Inc., a California Corporation | | | | |
| | | 300 | | Corp papers--Rebate Deals.6-16-09 | 1248-3 | 758 | | |
| | | 301 | | Corp papers--Revive Marketing.9-4-09 | 1248-7 | 762 | | |
| | | 302 | | Corp papers--Simcor Marketing.9-1-09 | 1248-6 | 761 | | |
| | | 303 | | Corp papers--Summit Processing.9-15-09 | 1248-8 | 763 | | |
| | | 304 | | Copy of corporate records for The Net Success, Inc., a Nevada Corporation | 41-6 | 233 | | |
| | | 305 | | Copy of corporate records for Tranfirst, Inc., a Delaware Corporation | 41-7 | 234 | | |
| | | 306 | | Copy of corporate records for Tran Voyage, Inc., a Delaware Corporation | 41-8 | 235 | | |
| | | 307 | | Copy of corporate records for Unlimited Processing, Inc., a New York Corporation | 41-9 | 236 | | |
| | | 308 | | Corp papers--Xcel Processing.6-18-09 | 1248-4 | 759 | | |
| | | 309 | | Copy of corporate records for Biofactor, Inc., a Utah Corporation | 41-11 | 238 | | |
| | | 310 | | Settlemt Statement for Kerry & Barbara Johnson on West River Front Drive property dated 7-10-08 | 1242-1 | 362 | | |
| | | 311 | | W-2 for 2009 for Employee Plus for K Johnson for 2009 | 1242-9 | 382 | | |
| | | 312 | | W-2 for 2009 for Employee Plus for B Johnson for 2009 | 1242-10 | 383 | | |
| | | 313 | | Affidavit of Terrason Spinks. 7-20-15 | 1630-1 | | | H |
| 10/27/2016 | 10/27/2016 | 314 | Spinks | Email from Ryan Riddle re Growing Rich with Google, customer service explanation.11-2-06 | 1243-3 | 621 | | |
| 10/27/2016 | 10/27/2016 | 315 | Spinks | Product Description - Growing Rich with Google.6-26-06 | 1243-4 | 622 | | |
| 10/3/2016 | 10/3/2016 | 316 | ECF 1969 | Email from Ryan Riddle re Customer Service Supervisor Minutes for 11-1-06 | 1243-5 | 625 | | |
| 10/3/2016 | 10/3/2016 | 317 | ECF 1969 | Email from Ryan Riddle re Customer Service Supervisor Minutes for 11-14-06 | 1243-6 | 626 | | |
| 10/3/2016 | 10/3/2016 | 318 | ECF 1969 | Email from Ryan Riddle re CDs being sent via first class.10-31-06 | 1243-7 | 628 | | |
| 10/3/2016 | 10/3/2016 | 319 | ECF 1969 | Email from Ryan Riddle re testing sites without words "FREE CD".11-14-06 | 1243-8 | 631 | | |
| 10/27/2016 | 10/27/2016 | 320 | Spinks | Email from Bryce Payne to Terrason Spinks re EasyGoogle Profit Pages.2-12-07 | 1243-9 | 633 | | |
| 10/27/2016 | 10/27/2016 | 321 | Spinks | Email from Terrason Spinks to Bryce Payne and Ryan Riddle re Google Money Profit.8-14-08 | 1243-10 | 635 | | H |
| 10/27/2016 | 10/27/2016 | 322 | Spinks | Email to Ryan Riddle, Loyd Johnston, Terrason Spinks, and Ryan Fritsche re moving Jeremy out of the lime light, Highly Important! 4-29-09 | 1243-11 | 638 | | F, H |
| | | 323 | | Email to Bryce Payne, Devan Partridge, and Ryan Riddle re Terrason's documents and attachments.10-8-07 | 1244-1 | 643 | | F, H |
| | | 324 | | Email from Ryan Fritzsche to Terrason Spinks re excessive chargebacks.7-9-09 | 1244-2 | 647 | | H |
| | | 325 | | Email re Tracking Report dated 11-18-08 | 1244-3 | 649 | | H |
| | | 326 | | Email re Tracking Report dated 1-3-09 | 1244-4 | 650 | | F, IN, H |
| | | 327 | | Email re Tracking Report for 2-2-09 & 2-3-09 | 1244-5 | 651 | | F, IN, H |
| | | 328 | | Email re Tracking Report for 2-5-09 | 1244-6 | 652 | | F, IN, H |
| | | 329 | | Email re Tracking Report for 2-6-09 | 1244-7 | 653 | | F, IN, H |
| | | 330 | | Email re Tracking Report for 2-9-09 | 1244-8 | 654 | | F, IN, H |
| | | 331 | | Email re Tracking Report for 2-10-09 and 2-11-09 | 1244-9 | 655 | | F, IN, H |
| | | 332 | | Email re Tracking Report for 2-13-09 | 1244-10 | 656 | | F, IN, H |
| | | 333 | | Email re Daily Report for 11-19-08 | 1244-11 | 657 | | F, IN, H |
| | | 334 | | Email re Daily Report for 11-20-08 | 1244-12 | 658 | | F, IN, H |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

EXHIBIT LIST

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 335 | | Email re Daily Report for 11-21-08, 11-22-09, 11-23,08 | 1245-1 | 659 | | F, IN, H |
| | | 336 | | Email re Daily Report for 12-15-08 | 1245-2 | 660 | | F, IN, H |
| | | 337 | | Email re Daily Report for 12-19-08, 12-20-08, 12-21-08 | 1245-3 | 661 | | F, IN, H |
| 10/25/2016 | 10/25/2016 | 338 | Kramm | Email re Daily Report for 12-23-08 | 1245-4 | 662 | | F, IN, H |
| | | 339 | | Email re Walking Supervisor Report 11-19-08 | 1245-5 | 663 | | F, IN, H |
| | | 340 | | Email re Walking Supervisor Report 12-15-08 | 1245-6 | 664 | | F, IN, H |
| | | 341 | | Email re Walking Supervisor Report 12-17-08 | 1245-7 | 665 | | F, IN, H |
| 10/25/2016 | 10/25/2016 | 342 | Kramm | Email re Walking Supervisor Report 12-19-08 | 1245-8 | 666 | | F, IN, H |
| 10/25/2016 | 10/25/2016 | 343 | Kramm | Email re Walking Supervisor Report 12-22-08 | 1245-9 | 667 | | F, IN, H |
| 10/25/2016 | 10/25/2016 | 344 | Kramm | Email re Walking Supervisor Report 2-20-09 | 1245-10 | 668 | | F, IN, H |
| | | 345 | | Email re Supervisor Call Log for 11-17-08, 11-18-08, 11-19-08 | 1246-1 | 669 | | IN, H |
| | | 346 | | Email re Supervisor Call Log for 12-17-08 | 1246-2 | 670 | | IN, H |
| | | 347 | | Email re Supervisor Call Log for 12-19-08, 12-20-08, 12-21-08 | 1246-3 | 671 | | IN, H |
| | | 348 | | Email re Weekly Order Report for 11-24-08 | 1246-4 | 672 | | IN, H |
| | | 349 | | Email re Quality Assurance Report for 11-18-08, 11-19-08, 11-20-08, 11-21-08 | 1246-5 | 673 | | IN, H |
| | | 350 | | Email re Weekly Order Report for 12-08-08 | 1246-6 | 674 | | IN, H |
| | | 351 | | Email re Weekly Order Report for 12-15-08 | 1246-7 | 675 | | IN, H |
| 10/25/2016 | 10/28/2016 | 352 | Kramm | Email re Weekly Order Report for 12-22-08 | 1246-8 | 676 | | IN, H |
| 10/28/2016 | 10/28/2016 | 353 | | Email re Internal QA Report for 11-19-08 | 1246-9 | 677 | | IN, H |
| 10/25/2016 | 10/25/2016 | 354 | Kramm | Email re Internal QA Report for 12-17-08 | 1246-10 | 678 | | IN, H |
| 10/25/2016 | 10/25/2016 | 355 | Kramm | Email re PNI QA Report dated 12-29-08 | 1247-1 | 679 | | IN, H |
| 10/25/2016 | 10/25/2016 | 356 | Kramm | Email re PNI QA Report dated 2-9-09 | 1247-2 | 680 | | IN, H |
| 10/25/2016 | 10/25/2016 | 357 | Kramm | Email re PNI QA Report dated 3-3-09 | 1247-3 | 681 | | IN, H |
| | | 358 | | Email from Scott Muir to Jeremy Johnson re Merchant Services.3-25-09 | 1247-4 | 714 | | H |
| | | 359 | | Email from Jason Rushton to Michael Punsky re iWorks Notice, contacting A Johnson instead of Partridge.11-3-09 | 1247-6 | 723 | | A |
| | | 360 | | Email from Andy Johnson to Ryan Riddle re Email Graphic, an offer to test Rebate Millionaire page.1-6-09 | 1247-7 | 728 | | |
| | | 361 | | Email from Andy Johnson to Ryan Riddle Re Email Graphic, Rebate Millionaire Thank You.1-8-09 | 1247-8 | 730 | | |
| | | 362 | | Email from Project Tracker to devan@iworks.com re Rebate This.11-7-08 | 1247-9 | 734 | | A, F, H |
| | | 363 | | Email from Loyd Johnston to Ryan Riddle re Search engine management services.1-27-09 | 1247-10 | 744 | | H |
| | | 364 | | Mailboxes Plus Agreement.6-18-09 | 1249-1 | 766 | | |
| | | 365 | | Mail Delivery Form.6-17-09 | 1249-2 | 767 | | |
| | | 366 | | Mailbox Service Agreement.6-17-09 | 1249-3 | 768 | | |
| | | 367 | | Merchant Account Application Fastsbafunding.7-15-09 | 1249-4 | 769 | | |
| | | 368 | | Merchant Account Application Fast Government Grants 7-15-09 | 1249-5 | 773 | | U |
| | | 369 | | Merchant Account Application Moneyfinder4you.7-20-09 | 1249-6 | 775 | | IL |
| | | 370 | | Merchant Account Application Pad My Wallet.7-20-09 | 1249-7 | 777 | | |
| | | 371 | | Email from Grant Reynolds to Loyd Johnston re A Johnson Merchant Acct for ClickMoney.7-8-09 | 1249-8 | 778 | | A, H |
| | | 372 | | Email from Ashley Cottam to Andy Johnson et all re iSavers Network.6-2-10 | 1251-3 | 830 | | A, H |
| 10/3/2016 | 10/3/2016 | 373 | ECF 1969 | Email from Jeremy Johnson to Ryan Riddle re Meeting Points for Merchant Accounts.6-24-09 | 1251-4 | 833 | | |
| | | 374 | | Mail Delivery Form.2-18-09 | 1251-5 | 834 | | IN, IL |
| | | 375 | | Email from Ryan Riddle to Bryce Payne re Upsells, Jeremy Johnson setting price points.4-20-07 | 1251-6 | 835 | | |
| | | 376 | | Marketing Agreement between paradigm Visions and iWorks.Jeremy Johnson & Ryan Riddle signed.3-24-08 | 1251-7/22 | 836 | | |
| | | 377 | | Email from Project Tracker to Ryan Riddle re Upsell Banner for Rebate Millionaire and HomeSource.11-19-09 | 1251-8 | 840 | | A, F, H |
| | | 378 | | Email from Project Tracker to Ryan Riddle re FINISHED: Grant site for iworks RD--rebrand.11-24-09 | 1251-9 | 841 | | A, F, H |
| | | 379 | | I Works-ECHO Meeting Notes.7-15-08 | 1251-10 | 842 | | A, F, H |
| | | 380 | | Email from Matthew Katz to Ryan Riddle et al re Letter to Visa.5-20-09 | 1252-1 | 843 | | A, F, IN |
| | | 381 | | Email from Ryan Riddle to Josh and Bryce Payne re misrepresentative advertising.11-10-06 | 1252-2 | 845 | | H |
| | | 382 | | Email from Lara Clements to Ryan Riddle re (no subject), Loren Prager complaint.7-10-08 | 1252-3 | 846 | | |
| | | 383 | | Email to Ryan Riddle re Your Scam.12-21-08 | 1252-4 | 847 | | H |
| | | 384 | | Email to Ryan Riddle re fraudulent charges to my account.1-8-09 | 1252-5 | 848 | | H |
| | | 385 | | Email from Bryce Payne to Ryan Riddle google ads and thank page, re product was not as advertised.9-13-07 | 1252-6 | 849 | | H |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| 10/25/2016 | 10/25/2016 | 386 | Kramm | Email from Tracey to Loyd Johnston re Vankomen website issues.1-22-09 | 1252-7 | 850 | | H, IN |
| | | 387 | | Email from CardFlex to Loyd Johnston re Fast Govt Grants.9-17-09 | 1252-8 | 852 | | H |
| | | 388 | | Email from Ryan Riddle to Jason Rushton re GSA Site, "make sure it is in small print".5-16-06 | 1252-9 | 853 | | A |
| | | 389 | | Email from Jeremy Johnson to Ryan Riddle re Increase in Payout.11-13-08 | 1252-10 | 855 | | A |
| | | 390 | | Email from Jeremy Johnson to Ryan Riddle Re: PROJECT ASSIGNED: Remove Disclosures from TY Emails. 11-2-09. | 1253-1 | 856 | | A |
| | | 391 | | Email from Aaron McAffee to Ryan Riddle re Billing Data.9-14-09 (IWP 9129), 9-21-09 | 1253-2 | 857/1013 | | A |
| | | 392 | | Email from Bryce Payne re living lean chargebacks.3-4-08 | 1253-3 | 858 | | A, H |
| | | 393 | | Email from Litle to Ryan Riddle re Internet Economy - Status.4-21-08 | 1253-4 | 859 | | A, H |
| | | 394 | | Email from Litle FW Internet Economy MasterCard fine for excessive chargebacks.4-9-07 | 1253-5 | 860 | | A, H |
| | | 395 | | Email from Litle to Ryan Riddle re Rebate Millionaire Chargeback Discussion.5-2-08 | 1253-6 | 861 | | A, H |
| | | 396 | | Litle letter to Ryan Riddle re Internet Economy.9-10-08 | 1253-7 | 862 | | A, H |
| | | 397 | | Email from Litle re Visa Chargebacks-Growing Rich.1-10-08 | 1253-8 | 863 | | A, F, H |
| 10/3/2016 | 10/3/2016 | 398 | ECF 1969 | Email from Loyd Johnston to Ryan Riddle re Processing under New Names. 4-28-09 | 1253-9 | 867 | | |
| | | 399 | | Email from Ryan Riddle to Ryan Fritzsche re Letter to Swipe - Cynergy, w Addressing Chargebackse.11-28-08 | 1254-3 | 949 | | |
| | | 400 | | Customer Services Meeting Minutes.1-28-08 (also DE 126-11:  Ex  411 - IWP 40056) | 1254-8 | 978 | | A, F, H |
| | | 401 | | Customer Services Meeting Minutes.2-6-08 (also DE 126-11:  Ex 411 - IWP 40063 | 1254-9 | 979 | | A, F, H |
| | | 402 | | Email from Litle re Rise in Chargebacks.1-5-09 | 1254-10 | 994 | | A, F, H |
| | | 403 | | Email from Litle re Anthon MC Chargebacks.2-24-09 | 1255-1 | 995 | | A, F, H |
| 10/3/2016 | 10/3/2016 | 404 | ECF 1969 | Letter from Network Agenda re chargebacks.3-18-09 | 1255-2 | 996 | | |
| | | 405 | | Notice from Litle re Anthon chargeback fine.4-10-09 | 1255-3 | 997 | | A, F, H |
| | | 406 | | Notice from Litle re Anthon chargeback fine.4-22-09 | 1255-4 | 998 | | A, F, H |
| | | 407 | | Notice from Litle re Anthon chargeback fine.5-21-09 | 1255-5 | 999 | | A, F, H |
| | | 408 | | Notice from Litle re Network Agenda fine.8-13-09 | 1255-6 | 1000 | | A, F, H |
| | | 409 | | Notice from Litle re Network Agenda.6-22-09 | 1255-7 | 1001 | | A, F, H |
| | | 410 | | Notice from Litle re DESNWKAG.COM.1-8-09 | 1255-8 | 1002 | | A, F, H |
| | | 411 | | Notice from Litle re NWKAG.com.2-16-09 | 1255-9 | 1003 | | A, F, H |
| | | 412 | | Notice from Litle re NETWORKAGENDA.COM.3-9-09 | 1255-10 | 1004 | | A, F, H |
| | | 413 | | Notice from Litle re neworkagenda.com [sic].4-3-09 | 1256-1 | 1005 | | A, F, H |
| | | 414 | | Notice from Litle re NETWORKAGENDA.COM.6-9-09 | 1256-2 | 1006 | | A, F, H |
| | | 415 | | Notice from Swipe re NA31COM.2-11-10 | 1256-3 | 1007 | | A, F, H |
| | | 416 | | Notice from Swipe re Office Agenda.Com8004189320. 5-25-10 | 1256-4 | 1010 | | A, F, H |
| | | 417 | | Zibby LLC General Ledger | 1256-6 | 1044 | | |
| | | 418 | | 2009 W-4, Barbara Johnson | 1256-7 | 1057 | | |
| | | 419 | | Marketing Agreement dated September 2008 between IWorks and marketing partner SkunkWerks Media, excerpted from Ex 1084. | 1338-3 | 1084 | | |
| | | 420 | | Email to Loyd Johnston attaching Reputation Search results.4-30-09 | 1257-6 | 1121 | | |
| | | 421 | | Email from Philip Gubler to Jeremy Johnson re Acai Pure.12-23-09 | 1257-7 | 1214 | | |
| 10/25/2016 | 10/25/2016 | 422 | Kramm | Email from Phil Gubler re What is going on with Karaktr, Nature's Best & Vankomen, no disclosures for any upsell on 4 sites.3-18-09 | 1257-8 | 1218 | | |
| 10/3/2016 | 10/3/2016 | 423 | ECF 1969 | Email to Phillip Gubler and Loyd Johnston re Viable Upsells & no pay issue.9-8-09 | 1257-9 | 1220 | | |
| 10/3/2016 | 10/3/2016 | 424 | ECF 1969 | Email from Bryce Payne to Ryan Riddle re Legal Concerns with claims.6-5-08 | 1257-10 | 1222 | | |
| 10/3/2016 | 10/3/2016 | 425 | ECF 1969 | Email from Phillip Gubler to Bryce Payne w sales sites & site compliance review.2-24-10 | 1258-1 | 1225 | | |
| 10/3/2016 | 10/3/2016 | 426 | ECF 1969 | Email from Phillip Gubler to Jeremy Johnson re Your thoughts re I send this to Linda, sent to outside counsel explaining business model.2-23-10 | 1258-2 | 1226 | | |
| 10/3/2016 | 10/3/2016 | 427 | ECF 1969 | Email from Phillip Gubler to Jeremy Johnson re Grant Connect Preliminary Injunction w Summary of Preliminary Inj.11-4-09 | 1258-3 | 1227 | | |
| 10/3/2016 | 10/3/2016 | 428 | ECF 1969 | Email from Jeremy Johnson to Phillip Gubler re Grant Connect Preliminary Injunction, response to Gubler summary of Grant Connect.11-4-09 | 1258-4 | 1228 | | |
| 10/3/2016 | 10/3/2016 | 429 | ECF 1969 | Email from Phillip Gubler to Jeremy Johnson re Reviewed Sites with Corrections.2-23-10 | 1259-1/4 | 1229 | | |
| 10/3/2016 | 10/3/2016 | 430 | ECF 1969 | Email from Phillip Gubler to Jeremy Johnson re Clarification, outside counsel re websites.7-8-09 (pp 2-3) | 1260-1 | 1234 | | |
| 10/3/2016 | 10/3/2016 | 431 | ECF 1969 | Email from Phillip Gubler to Jeremy Johnson re FTC Case Review.7-6-09 | 1260-2 | 1236 | | |
| 10/3/2016 | 10/3/2016 | 432 | ECF 1969 | Email to Bryce Payne fr outside counsel re site review. 3-9-10 | 1260-3 | 1237 | | |
| 10/3/2016 | 10/3/2016 | 433 | ECF 1969 | Email from Phil Gubler to Ryan Riddle re Complaint Summary, attaching monthly complaint summary.3-25-09 | 1260-4 | 1240 | | |
| | | 434 | | Email from Ryan Riddle to Loyd Johnston re Complaint Summary.3-26-09 | 1260-5 | 1242 | | P |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-2203-MMD-GWF

EXHIBIT LIST

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 435 | | Email re Walking Supervisor Report.3-19-09 | 1261-1 | 1243 | | A, F, IN, H |
| 10/25/2016 | 10/25/2016 | 436 | Kramm | Email to Ryan Riddle re Sales Conversions by URL. 6-3-09 | 1286-2 | 1269 | | |
| | | 437 | | Email from Verifi to Loyd Johnston re Network Agenda.7-24-09 | 1261-2 | 1286 | | A, F, H |
| | | 438 | | IW Compliance Rules. | 1338-58 | 1289 | | |
| | | 439 | | Email from Jeremy Johnson to Phillip Gubler re FTC Case Review.7-6-09 | 1261-3 | 1298 | | |
| | | 440 | | Letter from Scott Leavitt re chargebacks and ECHO.9-5-06 | 1261-4 | 1327 | | |
| | | 441 | | Letter from Scott Leavitt re exceeding Merchant Chargeback Monitoring Program.8-22-06 | 1261-5 | 1328 | | |
| | | 442 | | Manager Meeting Minutes with Ryan Riddle, Bryce Payne, and Scott Leavitt re Influx in Customer Service.1-9-08 (also DE 22-6 p 25 at IWP 43108) | 1261-6 | 1329 | | |
| | | 443 | | Email to Scott Leavitt and Loyd Johnston re Daily Tracking Report for accounts at SunFirst.4-1-10 | 1261-7 | 1342 | | A, F, IN, H |
| | | 444 | | Email from Scott Leavitt re 3 new accounts at Town & Country Bank.9-23-09 | 1261-8 | 1344 | | A, F, H |
| | | 445 | | Supplemental Expert Report of Nathan Good. 8-8-13 | 1261-9 | 1418 | | H |
| | | 446 | | Expert Report of Robert L. Vigil. 8-12-13 | 1262-1 | 1426 | | H |
| | | 447 | | Kerry Johnson Northwest Territorial Mint Purchase Order. 2-28-11 | 1262-2 | 1455 | | |
| | | 448 | | Kerry Johnson APMEX Purchase Order. 4-12-12 | 1262-3 | 1463 | | |
| | | 449 | | Payment by APMEX of 475,544.67 to Kerry Johnson | 1262-4 | 1464 | | |
| | | 450 | | Kerry Johnson CMI Gold & Silver Purchase Order. 5-23-12 | | 1468 | | |
| | | 451 | | Zions Bank Credit Confirmation.5-23-12 | 1262-6 | 1469 | | |
| | | 452 | | Zions Bank Credit Confirmation.5-24-12 | 1262-7 | 1470 | | |
| | | 453 | | Email from Ryan Riddle re Weekly Update 7-23-08. Produced by I Works 34224-27 | 1264-2 | 1751 | | A, UN |
| | | 454 | | Email from Scott Leavitt re Descriptors needed. 3-13-08. Produced by I Works IWP 7049 | 1264-3 | 1752 | | A, UN |
| | | 455 | | Email from Loyd Johnston to Jeremy Johnson re Funds from Elite to SunFirst. 8-4-10 (FIWOPstComp 122189) | 1264-4 | 1753 | | UN |
| | | 456 | | Email from Bryce Payne re Foundation Center Registration Confirmation. 6-21-07. (IWP-0020942) | 1264-5 | 1754 | | UN |
| | | 457 | | Manager Meeting Minutes - Ryan Riddle, Bryce Payne, Scott Leavitt.7-11-07. (IWP 57227) | 1264-6 | 1755 | | UN |
| | | 458 | | Email from Devan Partridge to Bryce Payne and Ryan Riddle re Updated Project Overview Foundation Center Load. 11-16-07. (IWP-0045354) | 1264-7 | 1756 | | A, F, H, UN |
| | | 459 | | Email to Loyd Johnston re Natures Best Acai. 2-2-09. (FIWOPstComp 43445) | 1264-8 | 1757 | | A, F, H, UN |
| | | 460 | | Email from Loyd Johnston re Fit Bod 4 Life. 12-11-09. (IW 308643-44) | 1265-1 | 1758 | | A, F, UN, H |
| | | 461 | | Email re I Works and Nature's Best Acai Growth/PowerPay. 1-29-09. (VERIFI 150) | 1265-2 | 1759 | | A, F, UN, H |
| 10/28/2016 | 10/28/2016 | 462 | | PVI Supplemental CID Response | 1265-3 | 1760 | | UN |
| | | 463 | | Grant A Day Summary Report (IW-15-00083-95) | 1265-4 | 1761 | | UN |
| 10/28/2016 | 10/28/2016 | 464 | | Google's CID Response. 11-9-10 | 1265-5 | 1762 | | A, F, H, UN |
| 10/28/2016 | | 464a | | More recent certification from Google than the one marked 620 | | | | |
| | | 465 | | Zibby LLC Washington County Property Record – Document No. 20070026977. 5-23-07 | 1265-6 | 1763 | | |
| | | 466 | | Print out of iworks.com website (10/13/2009) | 30-7 | 110 | | A, IN |
| | | 467 | | Print out of badcustomer.com website (4/8/2010) | 30-8 | 111-112 | | A, IN |
| | | 468 | | Print out of  badcustomer.com  website (4/9/2010) | 30-9 | 112 | | A, IN |
| | | 469 | | Print out of CPAUpsell.com website | 31-0 | 113 | | A, IN |
| | | 470 | | Print out of elitedebit.com website | 31-1 | 114 | | A, IN |
| | | 471 | | Print out of intelligroupmedia.com website | 31-2 | 115 | | A, IN |
| | | 472 | | Screenshots of grants.gov | 1389-2 | 1767 | | A, UN, IN, IR |
| | | 473 | | Email dated July 9, 2009 from I Works, Inc. to the State of Utah | 23-7 | 24 | | A |
| | | 474 | | Traffic Generation Agreement dated May 2008 between I Works, Inc. and WuYiSource | 23-8 | 25 | | |
| | | 475 | | Stock Purchase Agreement dated October 12, 2009, between Defendants Andy Johnson and Scott Muir regarding the sale of Corporate Defendant Big Bucks Pro, Inc. to Scott Muir | 24-0 | 27A | | |
| | | 476 | | Stock Purchase Agreement dated October 12, 2009, between Defendants Andy Johnson and Loyd Johnston regarding the sale of Corporate Defendant Revive Marketing, Inc. to Loyd Johnston | 24-1 | 27B | | |
| | | 477 | | Stock Purchase Agreement dated October 12, 2009, between Defendants Andy Johnson and Loyd Johnston regarding the sale of Corporate Defendant Simcor Marketing, Inc. to Loyd Johnston | 24-2 | 27C | | |
| | | 478 | | Stock Purchase Agreement dated October 12, 2009, between Defendants Andy Johnson and Loyd Johnston regarding the sale of Summit Processing, Inc. to Loyd Johnston | 24-3 | 27D | | |
| | | 479 | | Stock Purchase Agreement dated October 12, 2009, between Defendants Andy Johnson and Kevin Pilon regarding the sale of xCel Processing, Inc. to Kevin Pilon | 24-4 | 27E | | |
| | | 480 | | Purchase Agreement dated June 15, 2010, between Defendant Net Business Success, Inc. and Cerberus Management, LLC, for the sale of the billing portfolio of Net Business Success, Inc. for $300,000 | 30-6 | 103 | | A, F, IR, H |
| | | 481 | | Email dated October 13, 2009 from Andy Johnson to Ryan Riddle re grant offer | | 732 | | A, F, IN |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 482 | | Real Property Records for 529 S. Woodsview Drive | 1389-3 | 1768 | | UN |
| | | 483 | | IWorks Marketing Agreement with VO Media | 1389-9 | 1774 | | UN |
| | | 484 | | Declaration I of Sam Jacobson 12-28-2010 | 1254-4 | 958 | | F, H |
| | | 485 | | Corrected First Declaration of Sam Jacobson.7-18-13 | 1254-5 | 974 | | F, H |
| 10/25/2016 | | 486 | Kramm | Corrected Second Declaration of Sam Jacobson.7-18-13 | 1254-6 | 975 | | F, H |
| 10/25/2016 | 10/25/2016 | 486-A | Kramm | Corrected Second Declaration of Sam Jacobson Pages 163-180 | | | | |
| | | 487 | | Corrected Third Declaration of Sam Jacobson.7-18-2013 | 1254-7 | 976 | | F, H |
| | | 488 | | Declaration of FTC Investigator Roberto Menjivar | 26-0 | 36 | | F, H |
| | | 489 | | Declaration of Reeve Tyndall, FTC Investigator 1-12-2011 | | 26-1 | 37 & Def. 899 | F, H |
| | | 490 | | Declaration of Reeve Tyndall, FTC Investigator 11-26-2013 | 1263-1 | 1725 | | F, H, UN |
| | | 491 | | Declaration of Reeve Tyndall, FTC Investigator 1-19-2014 | 1335-1 | 1765 | | F, H, UN |
| | | 492 | | Declaration of Reeve Tyndall, FTC Investigator 3-4-2014 | 1389-1 | 1766 | | F, H, UN |
| | | 493 | | Declaration of FTC Attorney John Crowley | 25-2 | 32 | | F, H |
| | | 494 | | First Declaration of Emil George, FTC Accountant | 1263-2 | 1726 | | F, H, UN |
| 10/26/2016 | | 495 | George | Second Declaration of Emil George, FTC Accountant | 1263-3 | 1727 | | F, H, UN |
| 10/26/2016 | 10/26/2016 | 495a | George | Summary of I-Works products - page 5 of 15 of 495 | | | | |
| 10/26/2016 | 10/26/2016 | 495b | George | Grant Core by year, page 8 of exhibit 495. | | | | |
| 10/26/2016 | 10/26/2016 | 495c | George | Google Core by year, page 11 of exhibit 495. | | | | |
| 10/26/2016 | 10/26/2016 | 495d | George | Upsale sales type activity from the spreadsheet provided by Robert Vigil, p. 13 of 495 | | | | |
| 10/26/2016 | 10/26/2016 | 495e | George | Pages 5 through 15 of 495. (various charts.) | | | | |
| 10/25/2016 | | 496 | Kramm | Declaration of Tracey Kramm, former Merchant Accounts Specialist at I Works, Inc. (also DE 25-0: Ex 30) | 1254-2 | 30 & Def. 902 | | F, H |
| 10/25/2016 | 10/25/2016 | 496-A | Kramm | Declaration of Tracey Kramm, Attachment B1-B11 | | | | |
| 10/25/2016 | 10/25/2016 | 496-B | Kramm | Declaration of Tracey Kramm, Attachment C1 | | | | |
| | | 497 | | Declaration of Christopher Cox | 1286-1 | 1264 | | F, H |
| | | 498 | | Declaration of Loretta Ferrari, Vice President, Foundation Center | 1263-4 | 1728 | | F, H, UN |
| 10/26/2016 | | 499 | Elliott | Declaration of Martin Elliott, VISA Inc. | 26-7 to 26-9 | 50 | | F, H |
| 10/26/2016 | 10/26/2016 | 499a | Elliott | Pages 565-575 of Exhibit 499, Declaration of Martin Elliot VISA, Inc. | | | | |
| | | 500 | | Supplemental Declaration of Martin Elliott, VISA Inc. | 27-0 | 51 | | F, H |
| 10/25/2016 | | 501 | Kramm | Declaration of Robin Leidenthal, VISA Inc. | 27-1 to 27-3 | 52 | | F, H |
| 10/27/2016 | 10/27/2016 | 501a | stipulation | Visa 00606 through 00621, Visa 1604 through 1606, Visa 1639-1642, Visa 01651 through 01654, Visa 01671 through 01673 (portions of 501) | | | | |
| | | 502 | | Declaration of Heidi Davidson, MasterCard Worldwide | 27-4 | 53 | | F, H |
| | | 503 | | Declaration of Jody Young, Utah BBB | 27-6 | | | F, H |
| | | 504 | | Declaration of Jessica Grodzki, New York BBB | 27-7 | | | F, H |
| | | 505 | | Declaration of Rhonda Mettler, Las Vegas BBB | 27-8 | | | F, H |
| | | 506 | | Declaration of Timothy Johnston, Reno BBB | 27-9 | | | F, H |
| | | 507 | | Declaration of Alison Southwick, Council of Better Business Bureaus, Inc. | 28-0 | 59 | | F, H |
| | | 508 | | Declaration of Thomas Brucklacher, United States Postal Inspection Service (Reno, Nevada) | 28-1 | 60 | | F, H |
| | | 509 | | Declaration of Luke Caggiano, United States Postal Inspection Service (Las Vegas, Nevada) | 28-2 | 61 | | F, H |
| | | 510 | | Declaration of David Schroader, United States Postal Inspection Service (Morgan, Utah) | 28-3 | 62 | | F, H |
| | | 511 | | Declaration of Randy Tuckett, United States Postal Inspection Service (Salt Lake City, Utah) | 28-4 | 63 | | F, H |
| | | 512 | | Declaration of David Furlong, Utah Department of Commerce, Consumer Protection Division | 28-5 | 64 | | F, H |
| | | 513 | | Declaration of Francine Giana, Utah Department of Commerce | 28-6 | 65 | | F, H |
| 10/27/2016 | 10/27/2016 | 514 | | Declaration of Kevin Pilon | 1263-5 | 1729 | | F, H, UN |
| 10/27/2016 | 10/27/2016 | 515 | | Declaration of Bryce Payne 2-7-11 | 97-0 | | | |
| 10/27/2016 | 10/27/2016 | 516 | | Second Declaration of Bryce Payne 1-19-2014 | 1339-32 | 1831 | | |
| | | 517 | | Declaration of Bryce Payne 7-23-2015 | 1638-6 | | | |
| 10/3/2016 | 10/3/2016 | 518 | ECF 1969 | Affidavit of Jeremy Johnson 9-28-2015 | 1667-5 | | | |
| | | 519 | | Affidavit of Jeremy Johnson (February 16, 2010) in *Mach 1 Merchanting, LLC et al. v. Joel Sechrist* (No. 4:09-CV-00484 BLW) (E.D. Id.) | 22-8 | 19A | | A, F, H, IR |
| | | 520 | | Declaration of Jeremy Johnson (April 12, 2010) in *SelfHelpWorks.com, Inc. v. 1021018 Alberta LTD* (10-CV-0172 JAH) (S.D. Ca.) | 22-9 | 19B | | A, F, H, IR |
| | | 521 | | Declaration of Jeremy Johnson (June 24, 2010) in *SelfHelpWorks.com, Inc. v. 1021018 Alberta LTD* (10-CV-0172 JAH) (S.D. Ca.) | 23-0 | 19C | | A, F, H, IR |
| | | 522 | | Declaration of Jeremy Johnson (August 24, 2010) in *Bloosky v. Viable* (No. 2:10-mc-846-DAK-SA (C.D. Ca.) | 23-1 | 19D | | A, F, H, IR |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

**EXHIBIT LIST**

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 523 | | 5-15-12 Affidavit of Kerry Johnson | 1257-5 | 1069 | | |
| | | 524 | | Affidavit of Loyd Johnston (February 16, 2010) in *Mach 1 Merchanting, LLC et al. v. Joel Sechrist* (No. 4:09-CV-00484 BLW) (E.D. Id.) | 23-2 | 20 | | A, F, IR |
| | | 525 | | Affidavit of Loyd Johnston 9-29-2015 | 1667-6 | | | |
| | | 526 | | Declaration of Duane Fielding in Opposition to FTC's Motion for Summary Judgment | 1344-2 | | | |
| | | 527 | | Notice of Appearance and Demand for Service by I Works, Inc. doing business as "DJM*Lifestylefit.com" (September 11, 2009) in *Re Cynergy Data LLC, et al Debtors* (No. 09-13038 KG) (Bankruptcy Court, D. Del.) | 23-3 | 21 | | A, F, H, IR |
| | | 528 | | Objection of I Works, Inc. to Cure Amount (October 5, 2009) in *Re Cynergy Data LLC, et al Debtors* (No. 09-13038 KG) (Bankruptcy Court, D. Del.) | 23-4 | 22 | | A, F, H, IR |
| | | 529 | | Complaint in SEC v. Jeremy Johnson and Rumorsearch.com, Inc. (CA No. 2:01-cv135C (D. Utah) | 23-5 | 23A | | A, F, H, IR |
| | | 530 | | Final Judgement of Permanent Injunction and Other Relief Against Defendants Jeremy Johnson and Rumorsearch.com, Inc. in SEC v. Jeremy Johnson and Rumorsearch.com, Inc. (CA No. 2:01-cv135C (D. Utah) | 23-6 | 23B | | A, F, H, IR |
| | | 531 | | Excerpts of Deposition of Kyle Kimoto (September 13, 2010) in *FTC v. Grant Connect, LLC, et al*. (No. 2:09-CV-01349-PMB-RJJ (D. Nv) | 23-9 | 26 | | A, F, H, IR |
| | | 532 | | FDIC Consent Order, In the Matter of SunFirst Bank, St. George, Utah, FDIC-10-845b (November 9, 2010) | 24-9 | 29 | | A, F, H, IR |
| 10/3/2016 | 10/3/2016 | 533 | ECF 1969 | FTC's CID dated February 26, 2010 to I Works, Inc. | 20-0 | 1 | | |
| 10/3/2016 | 10/3/2016 | 534 | ECF 1969 | FTC's CID dated February 26, 2010 to Jeremy Johnson | 20-1 | 2 | | |
| 10/3/2016 | 10/3/2016 | 535 | ECF 1969 | IWorks Response to Interrogatories (4) 3-26-10 | 20-2 | 3 | | |
| 10/3/2016 | 10/3/2016 | 536 | ECF 1969 | IWorks Response to Interrogatories 4-6-10 | 20-3 | 4 | | |
| 10/3/2016 | 10/3/2016 | 537 | ECF 1969 | IWorks Response to Interrogatories 15 4-9-10 | 20-4 | 5 | | |
| 10/3/2016 | 10/3/2016 | 538 | ECF 1969 | IWorks Response to Interrogatories 4-16-10 | 20-5 | 6 | | |
| 10/3/2016 | 10/3/2016 | 539 | ECF 1969 | IWorks Response to Interrogatories 4-23-10 | 20-6 | 7 | | |
| 10/3/2016 | 10/3/2016 | 540 | ECF 1969 | IWorks Response to Interrogatories 5-18-10 | 20-7 | 8 | | |
| 10/3/2016 | 10/3/2016 | 541 | ECF 1969 | IWorks Supplemental Response dated May 20, 2010 | 20-8 | 8A | | |
| 10/3/2016 | 10/3/2016 | 542 | ECF 1969 | IWorks Response to Interrogatories 5-25-10 | 20-9 | 9 | | |
| 10/3/2016 | 10/3/2016 | 543 | ECF 1969 | IWorks Response to Interrogatories 6-7-10 | 20-10 | 10 | | |
| 10/3/2016 | 10/3/2016 | 544 | ECF 1969 | IWorks Response to Interrogatories 7-1-10 | 21-0 | 11 | | |
| 10/3/2016 | 10/3/2016 | 545 | ECF 1969 | Response dated July 13, 2010 | 21-1 | 12 | | |
| 10/3/2016 | 10/3/2016 | 546 | ECF 1969 | IWorks Response to Interrogatories 7-23-10 | 21-2 | 13 | | |
| 10/3/2016 | 10/3/2016 | 547 | ECF 1969 | IWorks Response to Interrogatories 7-30-10 | 21-3 | 14 | | |
| 10/3/2016 | 10/3/2016 | 548 | ECF 1969 | IWorks Response 10-22-2010 | 21-4 | 15 | | |
| 10/3/2016 | 10/3/2016 | 549 | ECF 1969 | IWorks CID Response to Interrogatory 12. 5-18-10 | 20-7 | 8 | | |
| 10/3/2016 | 10/3/2016 | 550 | Tyndall | IWorks CID Response to Interrogatory 13. 7-1-10 | 21 | 11 | | |
| 10/3/2016 | 10/3/2016 | 551 | ECF 1969 | IWorks CID Response to Interrogatory 14. 7-1-10 | 21 | 11 | | |
| | | 552 | | IWorks Spreadsheet in Response to Interrogatory 14 (Sorted by FTC Investigator Reeve Tyndall), DE 1264-1. | 1264-1 | 1750 | | A, UN |
| 10/3/2016 | 10/3/2016 | 553 | ECF 1969 | Iworks CID Response to Interrogatory 34/39. 4-6-10 | 21-5 | 16 | | |
| 10/3/2016 | 10/3/2016 | 554 | ECF 1969 | Iworks CID Response to Interrogatory 40. 4-6-10 | 20-3 | 4 | | |
| 10/3/2016 | 10/3/2016 | 555 | ECF 1969 | Iworks CID Response to Interrogatory 50. 7-1-10 | 21 | 11 | | |
| 10/3/2016 | 10/3/2016 | 556 | ECF 1969 | Iworks CID Response to Interrogatory 52. 5-18-10 | 20-7 | 16 | | |
| 10/3/2016 | 10/3/2016 | 557 | ECF 1969 | Iworks CID Response to Interrogatory 56. 7-1-10 | 21/21-5 | 11 | | |
| 10/3/2016 | 10/3/2016 | 558 | ECF 1969 | Iworks CID Response to Interrogatory 57. 4-9-10 | 20-4 | 5 | | |
| | | 559 | | Response to RFA.Andy Johnson 1-11-13 | 1235-2 | 1700 | | H |
| | | 560 | | Response to RFA.Jeremy Johnson 10-11-13 | 1235-3 | 1701 | | H |
| | | 561 | | Response to RFA.Jeremy Johnson 2-25-13 | 1235-4 | 1702 | | H |
| | | 562 | | Response to RFAs.Loyd Johnston 3-15-13 | 1235-5 | 1703 | | H |
| | | 563 | | Response to RFA.Scott Muir 10-29-12. | 1235-6 | 1704 | | H |
| | | 564 | | Response to Rogs.Andy Johnson 1-11-13 | 1235-7 | 1705 | | H |
| 10/3/2016 | 10/3/2016 | 565 | ECF 1969 | Response to Rogs.Anthon 7-26-13 | 1235-8 | 1706 | | |
| | | 566 | | Response to Rogs.Elite Debit 7-23-13 | 1235-9 | 1707 | | |
| | | 567 | | Response to Rogs.I Works 7-23-13 | 1235-10 | 1708 | | |
| | | 568 | | Response to Rogs.Jeremy Johnson 2-25-13 | 1235-11 | 1709 | | H |
| | | 569 | | Response to Rogs.Jeremy Johnson Supplemental 10-11-13 | 1235-12 | 1710 | | H |
| | | 570 | | Response to Rogs.Loyd Johnston 3-15-13 | 1235-13 | 1711 | | H |
| | | 571 | | Response to Rogs.Scott Muir 11-28-12 | 1235-14 | 1712 | | H |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 572 | | Response to Rogs.Network Agenda's 7-26-13 | 1235-15 | 1713 | | H |
| | | 573 | | Cathexis CID and Response | 1389-10 | 1775 | | A, F, H, UN |
| | | 574 | | PVI CID Response | 35-7 | 157 | | A, F, H |
| | | 575 | | Enom CID Response | 35-6 | 150 | | A, F, H |
| | | 576 | | "Grant Writer Pro" Members Site (Tyndall Attachment H) | 1254-1 | 37 | | A, F, IN |
| | | 577 | | "Grant Writer Pro" Members Site Top 100 Government Programs (Tyndall Attachment I) | 1254-1 | 37 | | A, F, IN |
| | | 578 | | Chargebacks CO: Virgin Offers (Tyndall Attachment J) | 1254-1 | 37 | | A, F, H |
| | | 579 | | Dispositions for 01/012006 to 10/31/2010 (Tyndall Attachment K) | 1254-1 | 37 | | A, F, H |
| | | 580 | | Member's Site Usage Report  (Tyndall Attachment L) | 1254-1 | 37 | | A, F, H |
| | | 581 | | Charges, Refunds, and Chargebacks by Product (Tyndall Attachment M) | 1254-1 | 37 | | A, F, H |
| | | 582 | | Charges by Charge Description and Price Point (Tyndall Attachment N) | 1254-1 | 37 | | A, F, H |
| | | 583 | | Sales by Product Family (Tyndall Attachment O) | 1254-1 | 37 | | A, F, H |
| | | 584 | | wellness-hub.com Terms and Conditions (Tyndall Attachment P) | 1254-1 | 37 | | A, F, H |
| | | 585 | | mywellness-hub.com Merchant Application and Agreement (Tyndall Attachment R) | 1254-1 | 37 | | A, F, H |
| | | 586 | | Summary of payments to Sharla Johnson 2000-2005 (Tyndall Attachment A) | 1335-1 | 1765 | | UN |
| | | 587 | | Payments to Barbara Johnson for Outside Services (Tyndall Attachment B) | 1335-1 | 1765 | | UN |
| | | 588 | | Sharla Johnson Credit Line History 4-6-11 (Tyndall Attachment C) | 1335-1 | 1765 | | UN |
| | | 589 | | Network Agenda: Total Sales less Chargebacks and Refunds (Tyndall Attachment B) | 1389-1 | 1766 | | F, H, UN |
| | | 590 | | Email from Bryce Payne to Ryan Riddle re Top 100 Grant Sites.Half not applicable.5-17-07 | 911 | | | A, F |
| | | 591 | | Sales by product and Brand Full - Breakdown by Times Charged Spreadsheet Excerpt (Vigil and George) | | 1432 | | H, IN |
| | | 592 | | Email from Loyd Johnston to Bryce Payne and Aaron McAffee Re: Ask 4 Grants (11-20-09) (IW-P-13542) | | | | |
| | | 593 | | Email from Bryce Payne to American Grant Writers Association FW: Grant Information (5-15-07) | | | | |
| | | 594 | | Email from Phillip Gubler to Jeremy Johnson Subject: Merchant Accounts (9-2-09) | | 1203 | | P |
| | | 595 | | Email from Jeremy Johnson Subject: Electronic List (2-25-10) | | 1204 | | P |
| | | 596 | | Email from Ryan Riddle to Phillip Gubler, etc. Subject: Chat With Jeremy Johnson (5-5-09) | | 1205 | | P |
| | | 597 | | Email from Phillip Gubler to Heather Johnston Re: Life Support Herbal Compliance (9-8-09) | | 1208 | | P |
| | | 598 | | Email from Phillip Gubler to Heather Johnston FW: ADEX (12-27-09) | | 1209 | | P |
| | | 599 | | Email from Phillip Gubler to Heather Johnson Re: Bromacleanse (10-13-09) | | 1210 | | P |
| 10/25/2016 | 10/25/2016 | 600 | Kramm | Email from Tracey Kramm to Phillip Gubler Subject: Upsell Websites (2-10-09) | | 1211 | | P |
| | | 601 | | Email from Heather Johnston to Phillip Gubler FW: Friday Phone Conversation (12-15-09) | | 1213 | | P |
| | | 602 | | Email from Phillip Gubler to Heather Johnston FW:iHyper/Skunk Werks Payment (12-16-09 | | 1216 | | P |
| | | 603 | | Email from Phillip Gubler to Kyle Maxwell RE: Disclosure Placement (8-31-09) | | 1221 | | P |
| 10/25/2016 | 10/25/2016 | 604 | Kramm | Email from Tracey Kramm to Jeremy Livingston re Fast Government Grants, w FastGrants sig and bnk. 7-1-09 | | 774 | | |
| | | 605 | | Email from Ryan Riddle to Phillip Gubler FW: Conversion from Raven to Cloud Nine (10-28-08) | | 1223 | | P |
| | | 606 | | Email from Phillip Gubler to Ryan Riddle Subject: Terms and Conditions (4-1-09) | | 1224 | | P |
| | | 607 | | Email from Jeremy Johnson to Phillip Gubler FW: VISA (12-17-09) | | 1230 | | P |
| | | 608 | | Email from Phillip Gubler to Jeremy Johnson RE: Actual Landing Page/Upsell Website (8-5-09) | | 1231 | | P |
| | | 609 | | Email from Phillip Gubler to Jeremy Johnson Subject: FTC and Compliance Issues (7-1-09) | | 1235 | | P |
| | | 610 | | Email from Phillip Gubler to Ryan Riddle Subject: Complain Summary Report (5-1-09) | | 1241 | | P |
| | | 611 | | Compilation of Preservation Letters sent to defendants | 30-5 | 102 | | |
| | | 612 | | Email from Phillip Gubler to Staci Guard FW: FTC Case Review (243-244) (7-3-09) | | 1088 | | P |
| | | 613 | | Email from Phillip Gubler to Devan Partridge Subject: Virgin Offers-Compliance (178-187) (1-26-09) | | 1089 | | P |
| | | 614 | | Email from Heather Johnston to Tom Boudreau and Phillip Gubler Subject: ADEX Media and LifeFitLabs (1) (1-8-10) | | 1096 | | P |
| | | 615 | | Email from Phillip Gubler to Heather Johnston Re: Internal pay Recommendations (2) (1-6-10) | | 1096 | | P |
| | | 616 | | Email from Phillip Gubler to Heather Johnston Subject: VO Sites (9-10) (1-4-10) | | 1096 | | P |
| | | 617 | | Email from Phillip Gubler to Heather Johnston Re: ForYourSmilesOnly Compliance Issues (13-15) (12-22-09) | | 1096 | | P |
| | | 618 | | Email from Heather Johnston to pterry@foryoursmilesonly.com CC Phillip Gubler Subject: ForYourSmilesOnly Compliance Issues (24) (12-21-09) | | 1096 | | P |
| | | 619 | | Email from Heather Johnston to Jason@ihyper.com CC Loyd Johnston and Phillip Gubler Subject: Friday Phone Conversation (84) (10-27-09) | | 1096 | | P |
| | | 620 | | Certification of Business Record Google Inc.: Christine Hsieth (12-29-10) | 1389-7 | 1772 | | A, F, UN |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| 10/28/2016 | | 621 | | Certification of Business Record Paradigm Visions Inc.: Tim McAuliffe (2-14-11) | 1389-7 | 1772 | | A, F, UN |
| 10/28/2016 | | 622 | | Certification of Business Record Paradigm Visions Inc.: Tim McAuliffe (3-4-14) | 1389-7 | 1772 | | A, F, UN |
| | | 623 | | Certification of Business Record SunFirst Bank: D'Ann Luke (3-4-10) | 1389-7 | 1772 | | A, F, UN |
| | | 624 | | Certification of Business Record Town & Country Bank Inc.: Brad Hales (3-1-10) | 1389-7 | 1772 | | A, F, UN |
| | | 625 | | Certification of Business Record Town & Country Bank Inc.: Brad L Hales (12-31-09) | 1389-7 | 1772 | | A, F, UN |
| | | 626 | | Certification of Business Record Zions First National Bank: Sophia Placencio (12-15-10) | 1389-7 | 1772 | | A, F, UN |
| | | 627 | | Selected Documents from the response by Diamond J Media, Inc. dated August 12,2009 to A Demand from the State of Minnesota | 24-5 | 28A | | A, F |
| | | 628 | | Selected Documents from the response by I Works, Inc., dated January 11, 2010 to a Demand from the State of Minnesota | 24-6 | 28B | | A, F |
| | | 629 | | Selected documents from the response by Raven Internet Media Marketing Corp. dated January 20, 2010 to a Demand from the State of Minnesota 2 | 24-7 | 28C | | A, F |
| | | 630 | | Selected documents from the response by JRS Media Solutions Corp. Dated March 12, 2010 to a Demand from the State of Minnesota | 24-8 | 28D | | A, F |
| | | 631 | | Email from Jeremy Johnson to Bryce Payne Re: merchant accounts plan (10-7-10) | | | | UN |
| | | 632 | | Marketing Agreement between iWorks and Wu'riSource (1-4-08) | 22-2 | | | |
| | | 633 | | Marketing Agreement between iWorks and Adex Media, Inc. (10-09) | 22 | 837 | | |
| | | 634 | | Marketing Agreement between iWorks and CFN Media, Inc. (12-30-09) | 22 | | | |
| 10/25/2016 | 10/25/2016 | 635 | | List of Acronyms | 22-1 | | | A, F, H |
| 10/26/2016 | 10/26/2016 | 636 | Kramm | BBB Complaint: Click Money (10-30-09) | 22-1 | 820 | | A, F, H |
| 10/25/2016 | 10/25/2016 | 637 | Kramm | Email from Tracey Kramm to onepaul@iworks.com Subject: Karaktr Media website issues (1-23-09) | | 851 | | |
| | | 638 | | Email from Megan Spurling to Bryce Payne Subject: issues/resolutions (2-20-08) | | 864 | | |
| | | 639 | | Email from Loyd Johnston to Ryan Riddle Re: Cost Smashers and Price Points (11-14-08) | | 865 | | |
| | | 640 | | Letter from Loyd Johnston re: WWW.CLICKMONEYFAST.COM (11-9-2009) | 22-3 | | | UN |
| | | 641 | | Letter from Loyd Johnston re:EASYSEARCH4CASH (11-18-2009) | 22-3 | | | UN |
| | | 642 | | Letter from Loyd Johnston re: Chargeback Reduction Plan (7-8-2009) | 22-3 | | | UN |
| | | 643 | | Iworks' Liability Risk Factors | 22-4 | | | UN |
| | | 644 | | Email from Thane Belnap to Bryce Payne, etc. Re: The New CRM (10-14-09) | | 989 | | UN |
| | | 645 | | Email from David Moss to Jeremy Johnson etc Re: The New CRM (10-14-09) | 22-4 | | | A, F, H, UN |
| | | 646 | | Email from Jason Rushton to Ryan Riddle, etc FW: Networkagenda for October (11-13-08) | 22-5 | | | A, F, H, UN |
| | | 647 | | Email from Bryce Payne to paul@utmtg.com Subject: CPA site (4-23-08) | 22-5 | | | A, F, UN |
| | | 648 | | Email from Scott Leavitt to Jeremy Johnson, etc. Subject: 10-29 to 11-04 (10-6-07) | 22-6 | | | UN |
| | | 649 | | Email from Bryce Payne to iworks staff FW: Communication and professionalism | | 1330 | | A, F |
| | | 650 | | Email from Ryan Riddle re: New Privacy Policy and Terms and Agreements for all Media | 22-6 | | | A, F, IN, UN |
| | | 651 | | Iworks Response to Document Request No. 30 & responsive documents bearing Document Control Nos. IW02075-90 | 20-10 at 13 | 10 | | |
| 10/3/2016 | 10/3/2016 | 652 | ECF 1969 | Purported Substantiation produced by iWorks for the Google Product including testimonials bearing Document Control Nos. IW029122-25 | 20-10, 22-3 | 10, 1404 | | |
| | | 653 | | Arizona Office of the Attorney General Report regarding Purchase of Acai Product | | | | A, F, H, UN |
| 10/3/2016 | 10/3/2016 | 654 | ECF 1969 | Email from Bryce Payne to Jeremy Johnson Re: merchant accounts plan with attachment (10-7-09) | | | | |
| | | 655 | | EasySearch4Cash/Xcel Processing Merchant Application (7-15-09) | 27-3 | 770 | | |
| | | 656 | | Cost-Crasher/Xcel Processing Merchant Application, AJ Drivers License, and Xcel Processing Articles of incorporation and other account information (7-15-09) | | 771 | | |
| | | 657 | | Grantmoney4you/Xcel Processing Merchant Application, AJ Drivers License, and Excel Processing Articles of Incorporation Merchant Application (7-15-09) | | 772 | | |
| | | 658 | | Merchant Application and Agreement for Funding Success DBA Capital Cushion Pro (7-20-09) | | 776 | | |
| | | 659 | | Andy Johnson Far West Bank Card Signature: Funding Success (6-26-09) | 1250-2 | 801 | | |
| | | 660 | | Xcel Processing: Andy Johnson Town & Country Bank Card Signature (7/10/09) and Checking Account information (7/31/09) | 1250-3 | 802 | | |
| | | 661 | | Andy Johnson Town & Country Bank Account information for Bumble Marketing (9-21-09) and Checking Account Information (9/30/09) | | 809 | | |
| 10/27/2016 | 10/28/2016 | 662 | Spinks | Declaration of Terrason Spinks (12/3/15) | 1757 | | | |
| | | 663 | | Declaration of Scott Leavitt (1/26/14) | 1359-3 | 3 | | |
| | | 664 | | Declaration of Andy Johnson (2/7/11) | 92 | | | |
| | | 665 | | Grant Master Order Page IW-0045 | | 1266 | | |
| | | 666 | | Email from Loyd Johnston to Devan and Jason, Subject: Rebate Millionaire (2/11/09) | | | | |
| 10/3/2016 | 10/3/2016 | 667 | ECF 1969 | Description of Network Agenda Re: Chargeback Reduction Plan VISA 1647-1649 (2-15-10) | 27-2 | | | |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay
H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant
P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| 10/3/2016 | 10/3/2016 | 668 | | Letter from Duane Fielding to Kristine Rose: Merchant Chargeback Monitoring Program (4/21/08) | 27-3 | | | |
| | | 669 | | Declaration NO. 3 of Martin Elliott, VISA Inc. | | | | |
| 10/26/2016 | 10/26/2016 | 670 | Tyndall | BBB Produced Complaints: LV-BBB 1 – LV-BBB 1745 | | | | |
| 10/26/2016 | 10/26/2016 | 671 | Tyndall | BBB Produced Complaints: NYC BBB 1 – NYC BBB 418 | | | | |
| 10/26/2016 | 10/26/2016 | 672 | Tyndall | BBB Produced Complaints: Reno BBB 1 – Reno BBB 67 | | | | |
| 10/26/2016 | 10/26/2016 | 673 | Tyndall | BBB Produced Complaints: UTAH-BBB 1 – UTAH-BBB 111 | | | | |
| 10/26/2016 | 10/26/2016 | 674 | | IW Produced BBB Complaints re Jenn's analysis - Redacted | | | | |
| 10/26/2016 | 10/26/2016 | 675 | Tyndall | IW Produced AG Complaints re Jenn's analysis - Redacted | | | | |
| | | 676 | | Jeremy Johnson Motion for Return of Property & Exhibits (1-7-15) | Crim 962 | | | |
| | | 677 | | Jeremy Johnson Motion for Return of Property & Exhibits - Criminal Case (1-7-15) | 1 | | | |
| 10/25/2016 | 10/25/2016 | 678 | Kramm | Email from Phill Gubler to Bryce Payne, Devan Partridge, Ryan Riddle, and Tracey Re: Natures Best (1-30-09) | | 1267 | | |
| 10/3/2016 | 10/3/2016 | 679 | ECF 1969 | Responses to Interrogatory No. 53. 5-18-10 | | | | |
| | | 680 | | Certification of Records of Regularly Conducted Activity: Kitco & Caroline Bilodeau (2-3-11) | | | | |
| | | 681 | | Supplement to Declaration of Custodian Records - 12-14-2015 SIGNED | | | | |
| | | 682 | | KITCO Invoices Silver Bars | | | | |
| 10/3/2016 | 10/3/2016 | 683 | ECF 1969 | Anthon-Litle Agreement Signed by Fielding. 6-23-08 | 27-3 | | | |
| 10/3/2016 | 10/3/2016 | 684 | ECF 1969 | Anthon Chargeback Reduction Plan for Network Agenda | | 1008 | | |
| 10/3/2016 | 10/3/2016 | 685 | ECF 1969 | Email from Swipe to Anthon re VISA fine. 5-10-10 | | 1009 | | |
| 10/3/2016 | 10/3/2016 | 686 | ECF 1969 | Email from Ryan Riddle re Upsells - Welcome Call CS policy change, Reinstate DADT policy. 4-2-09 | | 1012 | | |
| 10/3/2016 | 10/3/2016 | 687 | ECF 1969 | Letter from Duane Fielding to Echo re Network Agenda Merchant Chargeback Monitoring Program, VISA 1696. 4-21-08 | | | | |
| 10/25/2016 | 10/25/2016 | 688 | Kramm | Devan Partridge Compliance Report for 6-17-09. IW 52-18 | | 1270 | | |
| 10/25/2016 | 10/25/2016 | 689 | Kramm | Email to Devan Partridge re UPSELL Site Compliance Report 8-4-09 | | 1273 | | |
| 10/25/2016 | 10/25/2016 | 690 | Kramm | Email to Tracey Kramm re fedgrantusa account closure, redirecting sales elsewhere. 7-28-09 | | 1276 | | |
| 10/25/2016 | 10/25/2016 | 691 | Kramm | GGL Rewards Merchant Application completed by Tracey Kramm | | 1278 | | |
| 10/25/2016 | 10/25/2016 | 692 | Kramm | Daily Dashboard February 2009 | | 1279 | | |
| 10/25/2016 | 10/25/2016 | 693 | Kramm | Email to Tracey Kramm re grant balancing, Google and Grant accounts. 7-29-09 | | 1280 | | |
| 10/25/2016 | 10/25/2016 | 694 | Kramm | Email from Tracey Kramm re Website Upsells 2-26, Fit Factory not in disclosure. 2-26-09 | | 1123 | | |
| 10/25/2016 | 10/25/2016 | 695 | Marker | Email from Sara Marker re May 2009 Daily Dashboard. 5-8-09 | | 1118 | | |
| | | 696 | | Email from Loyd Johnston re BBB and FTC News warnings about stimulus used on internet sites. 3-18-09 | | 1124 | | |
| 10/25/2016 | 10/25/2016 | 697 | Marker | Email re New Communication 5-6-10 | | 1130 | | |
| 10/27/2016 | 10/27/2016 | 698 | Spinks | Email re Adsense domains for Terrason, Domains set up for Spinks 11-26-06 | | 624 | | |
| | | 699 | | Email to Devan Partridge re Project Tracker Emails, Spinks, Fielding to be added to project tracker. 11-14-08 | | 637 | | |
| 10/27/2016 | 10/27/2016 | 700 | Spinks | Power Pay Account Application for Grant A Day, Spinks owner-officer 12-11-07 | | 639 | | |
| 10/27/2016 | 10/27/2016 | 701 | Spinks | Power Pay Account Application for Rebate Millionaire, Spinks owner-officer 12-11-07 | | 640 | | |
| 10/27/2016 | 10/27/2016 | 702 | Spinks | Power Pay Account Application for Growing Rich with Google, Spinks owner-officer 12-11-07 | | 641 | | |
| 10/27/2016 | 10/27/2016 | 703 | Spinks | Email from Loyd Johnson to Terrason Spinks et al re Verifi, letters for VISA re chargebacks. 4-13-09 | | 645 | | |
| | | 704 | | Letter from Loyd Johnston to Master Card re Grant Search, reduction plan. MC 184-185 | | | | |
| | | 705 | | Letter from Loyd Johnston to Master Card re Fit Factory, reduction plan. MC 202-203 | | | | |
| | | 706 | | Activity Statements, VISA 454, 459, 461, 465, 479, 480, 491, 492, 1573, 1578, 1586, 1587 | | | | |
| 10/26/2016 | 10/26/2016 | 707 | Elliott | Visa Presentation to Jeremy Johnson. 9-24-09 VISA 1846-1854 | | | | |
| 10/26/2016 | 10/26/2016 | 708 | Elliott | Visa Payment  System Powerpoint | | | | |
| | | 709 | | Series of Village Bank Checks to KV Electric | | 379 | | |
| | | 710 | | Email from Jeremy Johnson to Scott Leavitt re iWorks Accounts processing at ECHO. 7-10-09 | | 1338 | | |
| | | 711 | | Email from Ryan Riddle re New Privacy Policy and Terms and Agreements for all Media w Attachment. 3-2-06 | | 1340 | | |
| 10/25/2016 | 10/25/2016 | 712 | Kramm | Sam Jacobson Declaration II Attachment C | 1281-2 | | | |
| | | 713 | | Email from Ryan Riddle to Devan Pardtridge re spreadsheet w/all existing site issues. 3-2-09 | | 1268 | | |
| | | 714 | | Email to Devan partridge re compliance overload. 7-31-09 | | 1271 | | |
| | | 715 | | Email re Daily Report February 19. 2-21-09 | | 1111 | | |
| 10/25/2016 | 10/25/2016 | 716 | Kramm | Email re Daily Report April 9. 4-11-09 | | 1112 | | |
| 10/25/2016 | 10/25/2016 | 717 | Kramm | Email re Daily report April 17-19. 4-21-09 | | 1113 | | |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| 10/25/2016 | 10/25/2016 | 718 | Kramm | Email re Daily Report April 29. 5-1-09 | | 1114 | | |
| | | 719 | | Email from Ryan Riddle re The new, groovy GSA page. 10-30-06 | | 629 | | |
| 10/25/2016 | 10/25/2016 | 720 | Kramm | Email from Loyd Johnson to Tracey Kramm re test calls for Dec 22 FW to Reeve | | 682 | | |
| | | 721 | | Email re Grant Master Sales and Leads Inventory Report (Nov. 17-21) attach Bryce Report. 11-24-08 | | 683 | | |
| 10/3/2016 | 10/3/2016 | 722 | ECF 1969 | Jet Processing Stock Sale and Purchase Agreement. 4-30-09 | 27-1 | 684 | | |
| 10/27/2016 | 10/27/2016 | 723 | Spinks | Village Bank Signature Card signed by Scott Leavitt and Terrason Spinks | 35-5 | 685 | | |
| 10/3/2016 | 10/3/2016 | 724 | ECF 1969 | Email from Ryan Riddle re How to handle Growing Rich with Google Mail | | 686 | | |
| | | 725 | | IW 13 | 21-5 | 1018 | | |
| | | 726 | | Litle Email re Anthon Holdings coming over. 6-20-08 | | 993 | | |
| | | 727 | | Jeremy Johnson Financial Statement 2-10-11 | | | | |
| | | 728 | | Email chain Jeremy Johnson/Kerry Johnson/Parker Enloe re Northcut Refining. 3.6.09 | | | | |
| | | 729 | | Email from Parker Enloe to jeremy Johnson FW IKON DocSend files for you. 10-21-09 + Amendment to Northcut Contract | | 1073 | | |
| | | 730 | | Email from Jeremy Johnson to Parker Enloe re name possibles. 6-1-09. | | 1520 | | |
| | | 731 | | Far West Bank Statement: April 2009 | | | | |
| | | 732 | | Far West Bank Statement: May 2009 | | | | |
| | | 733 | | Far West Bank Statement: June 2009 | | | | |
| | | 734 | | Sun First Bank Statement. 10-31-09. Includes Check to Garco 530k | | | | |
| | | 735 | | 3 Checks from Snow, Jensen, & Reece to PEC, Kerry Johnson, and KB Family 11-17-11. Zions Bank | | 1474 | | |
| | | 736 | | Zions First National Bank Check from Snow, Jensen & Reece to PEC. 11-17-11 | | 1075 | | |
| | | 737 | | Letter with Attachments from Snow, Jensen & Reece to Kerry Johnson re Northcut Refinery Terms of Contract. 11-10-11 | | 1471, 1473 | | |
| | | 738 | | Village Bank Partnership Authorization: The KB Family Limited Partnership 8-5-04 | | 353 | | |
| | | 739 | | River Front Property Warranty Deed 6-9-97 | | 355 | | |
| | | 740 | | River Front Estates Subdivision Property Deeded to Jeremy Johnson. 3-18-02 | | 357 | | |
| | | 741 | | Quit-Claim Deed  - Jeremy Johnson Lot 7 River Front Estates.5-28-02 | | 358 | | |
| | | 742 | | KB Family Quitclaims Lot 7 River Front Estates-KB Family Limited Partnership. 4-6-2004 | | 359 | | |
| | | 743 | | Uniform Residential Loan Application by Kerry and Barbara Johnson. 7-11-08 | | 360 | | |
| | | 744 | | Promissory Note from Kerry and Barbara Johnson 7-10-08 | | 361 | | |
| | | 745 | | Deed from Sharla Johnson to Kerry and Barbara Johnson for Lot 7 River Front Estates. 7-10-08 | | 364 | | |
| | | 746 | | KB Family Village Bank Statement April 2009 | | | | |
| | | 747 | | KB Family Village Bank Statement July 2009 | | | | |
| | | 748 | | KB Family Village Bank Statement August 2009 | | | | |
| | | 749 | | KB Family Village Bank Statement October 2009 | | | | |
| | | 750 | | KB Family Village Bank Statement December 2009 | | | | |
| | | 751 | | KB Family Village Bank Statement January 2010 | | | | |
| | | 752 | | KB Family Village Bank Statement February 2010 | | | | |
| | | 753 | | KB Family Village Bank Statement March 2010 | | | | |
| | | 754 | | Letter from SunFirst Bank (Strobell) re Loan Instructions to Title Company. 12-2-09 | | 409 | | |
| | | 755 | | SunFirst Bank Consumer Loan Approval Form , Sharla Johnson. 12-7-09 | | 407 | | |
| | | 756 | | Trust Deed - Zibby, LLC, Sharla Johnson, Snow, Jensen & Reece | | 329 | | |
| | | 757 | | Jeremy and Sharla Johnson Statement of Net worth  10-8-08 | | 1032 | | |
| | | 758 | | Jeremy and Sharla Johnson Statement of Net worth 11-6-09 | | 406 | | |
| | | 759 | | Operating Agreement of Zibby, LLC | | 1035 | | |
| | | 760 | | Email from Jeremy Johnson to Todd Vowell re Loan Payment 8-31-09 | | | | |
| | | 761 | | Vowell Promissory Loan Agreement February 2009 | | | | |
| | | 762 | | Vowell Amortization Schedule September 2009 | | | | |
| | | 763 | | Vowell Promissory Loan Agreement September 2009 | | | | |
| | | 764 | | Cover Letter from Ray Quinney & Nebeker re Vowell Subpoenas 4-11-11 | | | | |
| | | 765 | | Cover Letter from Ray Quinney & Nebeker re Vowell Subpoenas 4-19-11 | | | | |
| | | 766 | | Village Bank Deposit Slip + Cancelled checks of KB Family Ltd Partnership | | 1080 | | |
| | | 767 | | Jeremy Johnson Tax Return 2006 | | | | |
| | | 768 | | Jeremy Johnson Tax Return 2007 | | | | |
| | | 769 | | Jeremy Johnson Tax Return 2008 | | | | |
| | | 770 | | Jeremy Johnson Tax Return 2009 | | | | |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 and 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

EXHIBIT LIST

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| 10/25/2016 | 10/25/2016 | 771 | Kramm | Tracey Kramm Website Reviews (new Data) | | | | |
| | | 772 | | Click Money Landing and Order Page (IW_ZND 25-29) | | | | |
| | | 773 | | Click Money Landing and Order Page (IW_ZND 30-36) | | | | |
| | | 774 | | Click Money Landing and Order Page (IW_ZND37-41) | | | | |
| | | 775 | | Fast Grants Landing and Order page (IW_ZND 42-51) | | | | |
| | | 776 | | Acai Berry Triple 3 Stack IW_ZD 1-3 | | | | |
| | | 777 | | BromaCleanse IW_ZD 4-11 | | | | |
| | | 778 | | BromaCleanse IW_ZD 12-18 | | | | |
| | | 779 | | Acai Natura Burn IW_ZD19-22 | | | | |
| | | 780 | | Acai Resolution IW_ZD 23-35 | | | | |
| | | 781 | | Acai Berry Triple Three Stack IW_ZD 26-28 | | | | |
| | | 782 | | ProBiotic Complete IW_ZD 29-35 | | | | |
| | | 783 | | TriCleanse IW_ZD 36-43 | | | | |
| | | 784 | | TriCleanse IW_ZD 44-53 | | | | |
| | | 785 | | Grant Generator IW_ZD 104-109 | | | | |
| | | 786 | | Fast Grants IW_ZD 110-112 | | | | |
| | | 787 | | Fast Grants IW_ZD 113-116 | | | | |
| | | 788 | | Fast Grants IW_ZD 117-121 | | | | |
| | | 789 | | Grant Seeker Secrets IW_ZD 122-127 | | | | |
| | | 790 | | Grant Seeker Secrets IW_ZD 128-132 | | | | |
| | | 791 | | Grant Seeker Secrets IW_ZD 133-138 | | | | |
| | | 792 | | Email re Thank you for ordering Government Grant Solutions (Bachman Att. A) | 28-7 | | | |
| | | 793 | | CD and Envelope (Bachman Att. B) | 28-7 | | | |
| | | 794 | | Wells Fargo Bank Statements (Bachman Att. C) | 28-7 | | | |
| | | 795 | | Letter from Wells Fargo re Opening Investigation (Bachman Att. D) | 28-7 | | | |
| 10/26/2016 | 10/26/2016 | 796 | Tyndall | BBB Complaint Form (Bachman Att. E) | 28-7 | | | |
| | | 797 | | CD and Envelope (Waite Att. A) | 30-1 | | | |
| | | 798 | | Debit Card Statement (Waite Att. B) | 30-1 | | | |
| | | 799 | | Check from Grant Professor for 79.90 (Waite Att. C) | 30-1 | | | |
| | | 800 | | CD and Envelope (Miller Att. A) | 29-9 | | | |
| | | 801 | | Wells Fargo Account Statement (Miller Att. B) | 29-9 | | | |
| | | 802 | | Grant Websites (Miller Att C) | 29-9 | | | |
| | | 803 | | Email re BBB Complaint Case Edgardo Hong. 11-17-09. (Hong) | | | | |
| | | 804 | | Email re Complaint to BBB. 11-3-09. (Hong) | | | | |
| | | 805 | | Email re Mr. Edgardo Hong Re: complaint send to Better Business Bureau. 8-17-09. (Hong) | | | | |
| | | 806 | | Letter from Financial Plus Federal Credit Union to Hong re Overdrawn Account. 7-1-09. (Hong) | | | | |
| | | 807 | | IW Quickbooks placeholder (excel file too large to attach as exhibit) | | | | |
| | | 808 | | Employee Plus Quickbooks placeholder (excel file too large to attach as exhibit) | | | | |
| 10/26/2016 | | 809 | George | Sales by Product and Brand re Robert Vigil and Emil George (excel file too large to attach as exhibit) | | | | |
| 10/27/2016 | | 810 | Spinks | Duff & Phelps Offering Memorandum (Defendant's Exhibit 1306 in 2:11-CR-501-DN) | | | | |
| | | 811 | | 12-11-07 document describing Merchant Works, Inc. | | 1331 | | |
| | | 812 | | Business Information: dba Grant Search Assistant obtained for Marketing and Sales (Defendant's Exhibit 1321 in 2:11-CR-501-DN) | | | | |
| | | 813 | | Merchant Account Application: Employee Plus for Grant Search Assistant | | | | |
| | | 814 | | Merchant Processing Agreement between Raven Media and Employee Plus | | 1339 | | |
| | | 815 | | Email from Scott Leavitt to Jeremy Johnson re Jason Rushton.2-6-09 | | | | |
| | | 816 | | Email from Duane Fielding to Sheryl York Re MC ECM for February and Chargeback Reduction Letter. 3-18-09 | | | | |
| | | 817 | | Email from Duane Fielding to Sheryl York Re mC ECM for February and Chargeback Reduction Letter. 3-31-09 | | | | |
| 10/27/2016 | 10/27/2016 | 818 | Spinks | Jet Processing Financial Statement | | | | |
| | | 819 | | Zions First National Bank Certification of Records | | | | |
| | | 820 | | Banner Bank formerly (American West Bank and Far West Bank) Certification of Records | | | | |
| | | 821 | | Cache Valley Bank (purchaser of SunFirst Bank) Certification of Records | | | | |
| | | 822 | | Gubler File on Bottom Two LLC | | | | |
| | | 823 | | Gubler File on Bromalite/Karaktr Media | | | | |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 824 | | Gubler File on Central Coast Nutraceuticals, Inc./AcaiPure | | | | |
| | | 825 | | Gubler File on Grant Writer pro, Grant Search Assistant, Grant Master, and Easy Google Profit | | | | |
| | | 826 | | Gubler File on Skunkworks Acai Berry | | | | |
| | | 827 | | Gubler File on Life Support Herbal, Inc. (SlimChews) | | | | |
| | | 828 | | Gubler File on Ethos Interactive LLC | | | | |
| | | 829 | | Gubler File on Adex Media | | | | |
| | | 830 | | Gubler File on TGA the Grant Assistant | | | | |
| 10/26/2016 | 10/26/2016 | 831 | Tyndall | Summary Chart re: Consumer Injury Directly Derived from Grant Sites Where Summary Judgment Was Granted | | | | |
| 10/26/2016 | 10/26/2016 | 832 | Tyndall | Summary Chart re: Consumer Injury Directly Derived from Remaining Grant Sites | | | | |
| 10/26/2016 | 10/26/2016 | 833 | Tyndall | Summary Chart re: Consumer Injury Directly Dervied from Google Sites | | | | |
| 10/26/2016 | 10/26/2016 | 834 | | Summary Chart re: Consumer Injury Directy Dervied from Remaining Grant & Google Sites In The Record | | | | |
| 10/26/2016 | 10/26/2016 | 835 | Tyndall | CD Containing Native Files for Trial Exs. 831-834 | | | | |
| 10/26/2016 | 10/26/2016 | 836 | Tyndall | Summary of BBB Complaints received by IWorks | | | | |
| 10/26/2016 | 10/26/2016 | 837 | Tyndall | Summary of AG Complaints received by Iworks | | | | |
| | | | | | | | | |
| | | | | **DEFENDANTS' EXHIBITS** | | | | |
| | | 2000 | | Summary of On-line Charges | | 95 | | Stipulate |
| | | 2001 | | Anthon Articles Amendment | | | | Stipulate |
| | | 2002 | | Anthon DBA Networkagenda Application | | | | Stipulate |
| | | 2003 | | Anthon Holding Change Request 02-11-2010 | | | | Stipulate |
| | | 2004 | | Anthon Holding Change Request 04-30-2010 | | | | Stipulate |
| | | 2005 | | Anthon Holding Change Request 12-13-2007 | | | | Stipulate |
| | | 2006 | | Anthon Holding Duane Networkagenda | | | | A, H |
| | | 2007 | | Anthon Holdings Miscellaneous Responses | | | | A, H |
| | | 2008 | | SJ Anthon Discovery | | 1706 | | Stipulate, Tr Ex 565 |
| | | 2009 | | Fast Grants | | 118 | | Stipulate, Tr Ex. 11 |
| | | 2010 | | Grant Funding Solutions | | 124 | | Stipulate, Tr Ex 14 |
| | | 2011 | | Grant Masters | | 125 | | Stipulate, Tr Ex 15 |
| | | 2012 | | Grant Funding Success | | 126 | | Stipulate, Tr Ex 15 |
| | | 2013 | | Government Grant Solutions | | 127 | | Not Visible, Tr Ex 108 |
| | | 2014 | | Grant Toolbox | | 128 | | Not Visible, Tr Ex 109 |
| | | 2015 | | Google Biz Kit | | 131 | | Stipulate, Tr 128 |
| | | 2016 | | Google Profit Software | | 132 | | Stipulate, Tr Ex 111 |
| | | 2017 | | Google Pay Day | | 133 | | Stipulate, Tr Ex 129 |
| | | 2018 | | Google Pay Day | | 136 | | Stipulate, Tr Ex 130 |
| | | 2019 | | Got Body | | 137 | | Stipulate, Tr 175 |
| | | 2020 | | IWorks Refunds | | 1426-5 | | Stipulate |
| | | 2021 | | IWorks Chargebacks | | 1426-6 | | Stipulate |
| | | 2022 | | IWorks Net Revenues | | 1426-7 | | Stipulate |
| | | 2023 | | IWorks Income Statement 2006-2009 | | 1426-8 | | Stipulate |
| | | 2024 | | Iworks Net Profit | | 1426-9 | | Stipulate |
| | | 2025 | | Iworks Costs | | 1426-10 | | Stipulate |
| | | 2026 | | IWorks Number of Customers | | 1426-11 | | Stipulate |
| | | 2027 | | IWorks Clients with Chargebacks | | 1426-12 | | Stipulate |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 2028 | | IWorks Clients with Refunds | | 1426-13 | | Stipulate |
| | | 2029 | | IWorks Chargebacks or Refunds | | 1426-14 | | Stipulate |
| | | 2030 | | Iworks Cancelled Clients | | 1426-15 | | Stipulate |
| | | 2031 | | No Exhibit | | | | |
| | | 2032 | | FTC_000001-125 - Web pages reviewed by Vigil | | 1427 | | Stipulate |
| | | 2033 | | ROG 14 spreadsheet | | 1428 | | Stipulate |
| | | 2034 | | 7/23/13 Iworks Discovery Responses | | 1429 | | Stipulate |
| | | 2035 | | Customer Service Calls | | 1430 | | Stipulate |
| | | 2036 | | Customer Service Dispositions by category | | 1431 | | Stipulate |
| | | 2037 | | Charges and Refunds by Product | | 1432 | | Stipulate |
| | | 2038 | | Analysis Group - Vigil webpage | | 1433 | | Stipulate |
| | | 2039 | | IWORK-LP-000041-117 Webpages reviewed by Vigil | | | | Stipulate |
| | | 2040 | | PI Exhibit List | | DE 41-12 | | Stipulate |
| | | 2041 | | Google webpages | | 403 | | Stipulate |
| | | 2042 | | ROG 13 Spreadsheet - IW-13-000001-0013 | | | | Stipulate |
| | | 2043 | | CVA & Resume | | 1426-3 | | Stipulate |
| | | 2044 | | http___www.bestbuy | | | | A, F, H, R |
| | | 2045 | | http___www.nss.gov.au_nss_home | | | | A, F, H, R |
| | | 2046 | | http___www.raosoft.com_samplesize | | | | A, F, H, R |
| | | 2047 | | Vigil Report Exh 4 - Iworks Gross Revenues | | 1426 - 4 | | Stipulate |
| | | 2048 | | "How to Make a Fortune Online with Google" | | Holdaway 00000215-362 | | A, F, H, R |
| | | 2049 | | 3-20-09 email from Bryce Payne re This weeks orders | | IW-P-00000028-29 | | Stipulate |
| | | 2050 | | 2-17-09 email from Bryce Payne re Grant Dupes | | IW-P-0001296 | | Stipulate |
| | | 2051 | | 9-30-08 Report of sales sites and orders | | IW-P-0001380 | | A, H, R |
| | | 2052 | | 1-25-07 email from Payne re Why haven't I been paid | | IW-P-0004227-29 | | Stipulate |
| | | 2053 | | 1-25-07 email from Payne re Why haven't I been paid | | IW-P-0004232-34 | | Stipulate |
| | | 2054 | | 1-24-07 email from Payne re Why haven't I been paid | | IW-P-0004401-03 | | Stipulate |
| | | 2055 | | 3-4-08 email from Scott Leavitt to Devan Partridge re dupes for 02-27 to 3-03 | | IW-P-0007068-72 | | Stipulate |
| | | 2056 | | 4-14-09 email from Debbie re Grant Connect orders originating from our links | | IW-P-0007345-48 | | Stipulate |
| | | 2057 | | 10-1-09 email re 1st Rebilling Report for 9-21-09 | | IW-P-0007602-07 | | Stipulate |
| | | 2058 | | 10-1-09 Staci email re 1st Rebilling Report for 9-21-09 | | IW-P-0007608-12 | | Stipulate |
| | | 2059 | | 1-22-09 email from Staci re Virgin Offers Websites | | IW-P-0008593-600 | | Stipulate |
| | | 2060 | | 8-19-09 email from Payne re Withhold Payment | | IW-P-0009279-84 | | Stipulate |
| | | 2061 | | 8-5-09 email from Payne re Companies to withhold payment from | | IW-P-0009328-32 | | Stipulate |
| | | 2062 | | 5-20-09 email from Ashley Cottam re Conversion Report Breakdown | | IW-P-0009728-30 | | Stipulate |
| | | 2063 | | 9-24-08 Deal TAC | | IW-P-0011088-89 | | H, R |
| | | 2064 | | 8-28-09 email from Justin Lund re Virgin Offers Grant Sites | | IW-P-0011595-97 | | Stipulate |
| | | 2065 | | 10-1-09 email from Justin Lund re 1st Rebilling Report for 9-21-09 | | IW-P-0013443-47 | | Stipulate |
| | | 2066 | | 12-11-08 email from Payne re Cleo Katz offer | | IW-P-0013592-95 | | R (Cleo Katz) |
| | | 2067 | | 8-14-09 email from Devan Partridge re Final two grant pages for approval | | IW-P-0014361-64 | | Stipulate |
| | | 2068 | | 9-3-08 email from Payne re Monthly Reports | | IW-P-0015935 | | Stipulate |
| | | 2069 | | 2-13-08 email from Payne re customer complaint | | IW-P-00017518-19 | | Stipulate |
| | | 2070 | | 1-7-08 email from Payne re Stuff for Riddle | | IW-P-0018175-76 | | Stipulate |
| | | 2071 | | 7-3-07 email from Payne re Cathexis-charge rate by Source | | IW-P-0020777-78 | | Stipulate |
| | | 2072 | | 6-28-07 email from Payne re VO & Google | | IW-P-0020822-23 | | Stipulate |
| | | 2073 | | 6-25-07 email from Payne reFraud card info on Google | | IW-P-0020883 | | Stipulate |
| | | 2074 | | 2-17-10 email from Jason re salvaging weekend sales | | IW-P-0024899-90 | | Stipulate |
| | | 2075 | | 1-19-09 email from Devan Partridge re suppression lists & Pixel Page | | IW-P-0026311-15 | | Stipulate |
| | | 2076 | | 4-30-08 email from Justin Lund re eBay & Grant authorization | | IW-P-0035909 911 | | Stipulate |
| | | 2077 | | 1-7-08 email from Riddle re Stuff for Riddle | | IW-P-0041506-07 | | Stipulate |
| | | 2078 | | 1-20-07 email from Riddle re Same Issue Different Affiliate | | IW-P-0056516-17 | | Stipulate |
| | | 2079 | | 2-20-07 email from Riddle re Click Fraud | | IW-P-0057217 | | Stipulate |
| | | 2080 | | 2-20-07 email from Shane re Cathexis-Charge Rate by Source | | IW-P-0057434 | | Stipulate |
| | | 2081 | | 11-29-06 email from Payne re Claim Your Share | | IW-P-0075139-140 | | Stipulate |
| | | 2082 | | 9-19-06 email from Peter Maughan re Emailing - CPAE GWP, CPAE NIOCC, CPAE GFS, CPAE GSA Blue | | IW-P-0086714-15 | | A, H, R |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

**EXHIBIT LIST**

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 2083 | | 9-21-09 email from Mike Jeffries to Heather Johnston re iHyper compliance (p. 10 of exhibit) | | 1414, p. 10 | | Stipulate |
| | | 2084 | | 1-23-07 email from Payne to Riddle re iWorks - Ryan Riddle | | IW-P-0004603-07 | | Stipulate |
| | | 2085 | | 2-5-07 email from Payne to Kyle Berryessa re Wants to open another account | | IW-P-0003695 | | Stipulate |
| | | 2086 | | 2-12-09 email from Payne to Ashley Cottom re Retention Reports | | IW-P-0001423 | | Stipulate |
| | | 2087 | | 2-16-09 email from Payne to  re Dupes | | IW-P-0001323 | | Stipulate |
| | | 2088 | | 2-24-09 Pay to Brian Jensen re product with FF on it | | IW-P-0001100 | | Stipulate |
| | | 2089 | | 2-24-09 Payne to Justin Lund re New Publishers | | IW-P-0001087 | | Stipulate |
| | | 2090 | | 2-24-09 Payne to RN, Larby Affiliate re Fitness Proshop and Cost Save | | IW-P-001108 | | Stipulate |
| | | 2091 | | 2-25-09 Payne to Ashley Cottom re the account that needs the info unblocked | | IW-P-0001044 | | Stipulate |
| | | 2092 | | 2-26-09 Casey M to Megan Spurling re cost smashers | | IW-P-0000990 | | Stipulate |
| | | 2093 | | 2-26-09 Chris Harper to Megan, Lara, Tony re Online Form Submission | | IW-P-0000800 | | H |
| | | 2094 | | 3-1-07 Payne to Riddle re iWorks | | IW-P-0002333-35 | | Stipulate |
| | | 2095 | | 3-2-09 Payne to Ashley Cottom re Retention reports | | | | Stipulate |
| | | 2096 | | 3-2-09 Payne to Ashley Cottom re stimulus and testimonials on grant pages | | | | Stipulate |
| | | 2097 | | 3-3-09 Payne to Ashley Cottom re sample site | | | | Stipulate |
| | | 2098 | | 3-8-07 Payne to Andy, Naomi O'Keefe re testimonial | | IW-P-0002249-50 | | A, H, R |
| | | 2099 | | 3-14-07 Payne to Shad re Possible fraud | | IW-P-0002138 | | Stipulate |
| | | 2100 | | 3-14-09 Payne to Tim McAuliffe re possible fraud issues | | | | Stipulate |
| | | 2101 | | 3-15-07 Payne to McAuliffe re Emailing PossFraudPVI | | IW-P-0002076 | | Stipulate |
| | | 2102 | | 3-15-07 Payne to McAuliffe re possible fraud issues 4:36 pm | | IW-P-0002073 | | Stipulate |
| | | 2103 | | 3-15-07 Payne to McAuliffe re possible fraud issues 11:51 am | | IW-P-0002112 | | Stipulate |
| | | 2104 | | 3-15-07 Payne to McAuliffe re duplicate email order | | IW-P-0002091-92 | | Stipulate |
| | | 2105 | | 3-15-07 Payne to Shad re Emailing PossFraudCath | | IW-P-0002074 | | Stipulate |
| | | 2106 | | 3-20-07 Payne to McAuliffe re Fraud 1:36 pm | | IW-P-0002042-43 | | Stipulate |
| | | 2107 | | 3-20-07 Payne to McAuliffe re Fraud 12:58 pm | | IW-P-0002049 | | Stipulate |
| | | 2108 | | 3-20-07 Payne to Steve at PMTC Online | | | | Stipulate |
| | | 2109 | | 3-23-07 Payne to Naomi O'Keefe re redirected member sites | | IW-P-0001927 | | Stipulate |
| | | 2110 | | 3-27-07 Payne to McAuliffe re trial period disclosure | | IW-P-0001790 | | Stipulate-no bates |
| | | 2111 | | 3-30-07 Payne to American Grant Writer re I-Works CD review | | IW-P-0001720-25 | | Stipulate |
| | | 2112 | | 4-3-07 Payne to Naomi O'Keefe etc | | IW-P-0001594 | | Stipulate |
| | | 2113 | | 4-3-07 Payne to American Grant Writers re Grant Management - Dr. Porter | | IW-P-0064861 | | Stipulate |
| | | 2114 | | 5-21-08 Scott Leavitt to Riddle re Suspicious card activity at Litle | | IW-P-0006964-67 | | Stipulate |
| | | 2115 | | Cynergy - card accounts February to date | | | | A, H |
| | | 2116 | | 3-8-07 Riddle to Jason Rushton re possible fraud sales | | | | Stipulate |
| | | 2117 | | 3-25-08 Riddle to Kyle, Jason re Little & Co prepaid gift card | | | | Stipulate |
| | | 2118 | | 4-11-08 Scott Leavitt to Gabe Leap re Abatement information | | | | Stipulate |
| | | 2119 | | 4-13-07 Tim McAuliffe to Riddle re Fraud Investigation | | | | Stipulate |
| | | 2120 | | 4-24-07 Riddle to Bryce, Jerem re Fraud sales | | | | Stipulate |
| | | 2121 | | 4-27-07 Riddle to Jeremy Johnson re pricing changed | | | | Stipulate |
| | | 2122 | | 5-8-08 Kristin Rose to Riddle re Living Lean | | | | Stipulate |
| | | 2123 | | 6-3-10 Payne to Amy Lloyd, Jeremy Johnson re Fraud Investigation | | | | Stipulate |
| | | 2124 | | 6-11-07 Tim McAuliffe to Riddle re Refund and banned list | | | | Stipulate |
| | | 2125 | | 7-3-07 Riddle to Jeremy, Scott Leavitt re Cathexis charge rate by source | | | | Stipulate |
| | | 2126 | | 7-3-07 Riddle to Scott Leavitt, Jeremy re Google Chargebacks | | | | Stipulate as to chart; A, H as to chart |
| | | 2127 | | 7-5-07 Riddle to Jeremy, Scott Leavitt re GWPincorrect - Corrected | | | | Stipulate |
| | | 2128 | | 7-12-07 Riddle to Jeremy, Scott, Bryce re Virgin Offers - Click fraud | | | | Stipulate |
| | | 2129 | | 7-12-07 Riddle to Nick Lancaster re Click Fraud | | | | Stipulate |
| | | 2130 | | 7-16-07 Tim McAuliffe to Scott Leavitt re Check to iworks | | | | Stipulate |
| | | 2131 | | 7-25-07 Riddle to Brey Cusio, Franco re EGP | | | | Stipulate |
| | | 2132 | | 8-9-07 Payne to Riddle, Leavitt re Additional fraud reports | | | | Stipulate as to EM; A, H as to attachment |
| | | 2133 | | 8-9-07 Payne to Shane, Shad re fraud report | | | | A, H on the report |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

EXHIBIT LIST

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 2134 | | 8-19-08 Jeremy to Davn, Bryce, Ryan, Scott re DMI bad sales | | | | Stipulate |
| | | 2135 | | 8-22-07 Shad to Riddle, Jeremy, Shane re Cathexis dups | | | | Stipulate |
| | | 2136 | | 9-6-07 Shad to Scott Leavitt re Cathexis invoice | | | | Stipulate |
| | | 2137 | | 9-12-08 Fernando Borghese to Devan Partridge re invoice from DMI partners | | | | Stipulate |
| | | 2138 | | 7-23-13 FTC Responses to Interrogatories | | 1827 | | Stipulate |
| | | 2139 | | Cathexis & Iworks addendum to agreement | | 1829 | | Stipulate |
| | | 2140 | | 3-26-09 email from Patridge to Lund (IWO27504) | | 1830 | | Stipulate |
| | | 2141 | | Chargebacks, cancels, and blockds | | 1831 | | Stipulate |
| | | 2142 | | Graph of processing accounts | | 1835 | | A, Stipulate |
| | | 2143 | | Negative Options Workshop Handout (CJ-IWORKS-00724-46) | | 1836 | | Stipulate |
| | | 2144 | | | | IW000136 | | Stipulate |
| | | 2145 | | 1-1-06 Marketing Agreement between Paradigm Visions, iWorks, and Raven Holdings | | IW000144-150 | | Stipulate |
| | | 2146 | | 5-20-09 - Marketing Agreement & Reseller Agreement with Life Fit labs | | | | Stipulate |
| | | 2147 | | 10-15-09 - Marketing Agreement between iWorks and Adex | | IW000128-135 | | Stipulate |
| | | 2148 | | 3-18-09 Marketing Agreement between iWorks and Advantage Marketing | | | | Stipulate |
| | | 2149 | | 1-5-09 Marketing Agreement between iWorks and Amir and Sanchez Nutraceuticals | | | | Stipulate, |
| | | 2150 | | 1-12-09 - Marketing Agreement between iWorks and Business Development Systems and John Shaver | | | | Stipulate |
| | | 2151 | | 12-30-09 - Marketing Agreement between iWorks and CFN Media | | IW000136-143 | | Stipulate |
| | | 2152 | | 5-12-09 - Marketing Agreement between iWorks and Create Internet Web Offers | | | | Stipulate |
| | | 2153 | | Marketing Agreement between iWorks and Ethos Interactive | | | | Stipulate |
| | | 2154 | | 11-30-09 Marketing Agreement between iWorks and For Your Smiles Only | | | | Stipulate |
| | | 2155 | | 11-4-09 Marketing Agreement between iWorks and Health & Beauty Products | | | | Stipulate |
| | | 2156 | | 12-8-09 Marketing Agreement between iWorks and Income Profit at Home | | | | Stipulate |
| | | 2157 | | 11/19/09 Marketing Agreement between iWorks and Life Fit Labs | | | | Stipulate |
| | | 2158 | | 2-28-09 Marketing Agreement between iWorks and Nutrigenic Life | | | | Stipulate |
| | | 2159 | | 12-3-09 Marketing Agreement between iWorks and Paradigm Visions | | | | Stipulate |
| | | 2160 | | 9-23-09 Marketing Agreement between iWorks and Remedy Labs | | 00151-57 | | Stipulate |
| | | 2161 | | 1-xx-09 Service Agreement between JRS Media Solutions and iWorks | | | | Stipulate |
| | | 2162 | | 12-xx-05 Service Agreement between Raven Internet Media and iWorks | | | | Stipulate |
| | | 2163 | | Cancelled before being billed by product year (3) | | | | Stipulate |
| | | 2164 | | Cancelled before being billed by product year (4) | | | | Stipulate |
| | | 2165 | | Cancelled Viable clients | | | | Stipulate |
| | | 2166 | | Cathexis - VIR1 - all | | | | A, H, R |
| | | 2167 | | 3-2-09 email from Devan Partridge to Shane, shad, Ryan re stimulus quotes and testimonials | | | | Stipulate |
| | | 2168 | | 2-21-08 email from Dr. Porter to Andrea Warren, Bryce Payne re iworks web page | | | | Stipulate |
| | | 2169 | | 3-9-10 email from Heather Johnston to Eric Mortensen, Justin Lund re VO Pixels | | | | Stipulate |
| | | 2170 | | 1-5-10 email from Heather Johnston to Russ Lyman, Justin Lund, Eric Mortensen, Aaron McAffee, re VO Sites | | | | Stipulate |
| | | 2171 | | 1-26-09 email from Loyd Johnston to Staci Guard re Conversation with Jason Brailow (Phil Gubler) - SkunkWerks | | | | No image |
| | | 2172 | | 10-20-09 email from Jeremy Johnson to Jason at iHyper re Skunk Werks review | | | | Stipulate |
| | | 2173 | | 11-19-07 email from Shad to Ryan Riddle re please change ASAP | | | | Stipulate |
| | | 2174 | | 11-22-09 email from Jeremy to Duane Fielding, Bryce Payne, Ryan Riddle re Compliance (cutting these guys) | | | | Stipulate |
| | | 2175 | | 7-23-09 email from Jeremy to Kyle Maxwell re Upsell Updates | | | | Stipulate |
| | | 2176 | | 7-1-09 email from Jeremy to Riddle re Good Work - "No pixel no pay" email | | | | Stipulate |
| | | 2177 | | 11-10-09 email from Jeremy to Tom Boudreau, Brian Jensen re Epic Page | | | | Stipulate |
| | | 2178 | | 3-5-09 email from Justin Lund to Riddle, Payne (Gubler) re Affiliate Termination notice | | | | Stipulate |
| | | 2179 | | Webpage TryNaturesAcaiBerry.com | | | | Stipulate |
| | | 2180 | | SkunkWerks Marketing Agreement | | 1084 | | Stipulate |
| | | 2181 | | Negative Options Report | | CJ-IWORKS 00818-864 | | No image |
| | | 2182 | | Dot.com disclosures | | 1086 | | No image |
| | | 2183 | | 3-2-09 Letter to Publishers v2 | | | | Stipulate |
| | | 2184 | | 3-5-09 Letter to Market Leverage | | | | Stipulate |
| | | 2185 | | 4-20-07 email from Kyle Maxwell to Bryce Payne | | | | Stipulate |
| | | 2186 | | 4-20-07 email from Kyle Maxwell to Payne (GMvideoOrder) | | | | Stipulate |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

EXHIBIT LIST

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 2187 | | 9-2-09 email from Compliance Team to Aaron McAffee | | | | Stipulate |
| | | 2188 | | 10-2-08 email from Jeremy to Ryan | | | | Stipulate |
| | | 2189 | | 090406 DMI - Grant Aff Mar 2-8, 09 | | | | A, H, R |
| | | 2190 | | 090406 DMI - Grant Aff Mar 9-22, 09 | | | | A, H, R |
| | | 2191 | | 090406 DMI - Grant Pub Mar 9-15, 09 | | | | A, H, R |
| | | 2192 | | 090406 DMI - Grant Pub Mar 2-8, 09 | | | | A, H, R |
| | | 2193 | | 2-22-10 email re Affiliates want non-complaint sites | | | | Stipulate |
| | | 2194 | | 3-5-09 Justin Lund to Ryan Riddle re Affiliate Termination Notice | | | | Stipulate |
| | | 2195 | | Cathexis Google-Aff 1-5-09 to 1-11-09 | | | | A, H |
| | | 2196 | | Cathexis Google-Aff Dec 08 | | | | A, H |
| | | 2197 | | Cathexis Grant-Aff Dec 08 | | | | A, H |
| | | 2198 | | Cathexis Grant-Pub Dec 08 | | | | A, H |
| | | 2199 | | Click Money Blue Content Modification Form | | | | A, H |
| | | 2200 | | Click Money Grey Content Modification Form | | | | A, H |
| | | 2201 | | Click Money Red Content Modification Form | | | | A, H |
| | | 2202 | | Compliance Pay 08-31 to 09-06-09 to Chad | | | | Stipulate |
| | | 2203 | | Compliance Pay 08-31 to 09-06-09 to Dave | | | | Stipulate |
| | | 2204 | | DMK_iworks_compliant changes needed | | | | Stipulate |
| | | 2205 | | Email from Jeremy addressing Negative Advertising | | | | Stipulate |
| | | 2206 | | FF Customer Email | | | | A, H |
| | | 2207 | | Fitfactory compliance | | | | Stipulate |
| | | 2208 | | FTC CD sales numbers | | | | Stipulate |
| | | 2209 | | FTC hits by domain and month | | | | A, H, R |
| | | 2210 | | FW Bottom Two Site Compliance issues | | | | A, H |
| | | 2211 | | GFS Content Modification Form | | | | A, H, R |
| | | 2212 | | GMS Content Modification Form | | | | A, H, R |
| | | 2213 | | GMVideoOrder | | | | Stipulate |
| | | 2214 | | GMVideoOrder1 | | | | Stipulate |
| | | 2215 | | Google Video Order | | | | Stipulate |
| | | 2216 | | GSC Content Modification Form | | | | A, H, R |
| | | 2217 | | Product Sold with refunds and chargebacks | | IW000860-871 | | Stipulate |
| | | 2218 | | Most Compliant Order Form | | | | Stipulate |
| | | 2219 | | Negative Options FTC Workshop Katz | | | | Stipulate |
| | | 2220 | | PVI Publishing - Grant Aff 1-12 to 1-18-09 | | | | A, H, R |
| | | 2221 | | PVI Publishing - Grant Aff 1-5-1-11-09 | | | | A, H, R |
| | | 2222 | | PVI Publishing - Grant Aff 1-19-to 1-25-09 | | | | A, H, R |
| | | 2223 | | PVI Publishing - Grant Aff 12-29-08 to 1-4-09 | | | | A, H, R |
| | | 2224 | | PVI Publishing - Grant Aff Dec 08 | | | | A, H, R |
| | | 2225 | | PVI Publishing - Grant Aff 112 to 1-18-09 (Dec 1 to Jan 18) | | | | A, H, R |
| | | 2226 | | PVI Publishing - Grant Pub 1-12-to 1-18-09 (Dec 1 to Jan 18) | | | | A, H, R |
| | | 2227 | | PVI Publishing - Grant Pub 1-5 to 1-11-09 | | | | A, H, R |
| | | 2228 | | PVI Publishing - Grant Pub 1-12 to 1-18-09 | | | | A, H, R |
| | | 2229 | | PVI Publishing - Grant Pub 1-19 to 1-25-09 | | | | A, H, R |
| | | 2230 | | PVI Publishing - Grant Pub 12-29-08 to 1-4-09 | | | | A, H, R |
| | | 2231 | | PVI Publishing - Grant Pub Dec 08 | | | | A, H, R |
| | | 2232 | | Email re disclaimer text for CPA upsell offers | | | | Stipulate |
| | | 2233 | | Email re DMK iworks compliant changes needed | | | | Stipulate |
| | | 2234 | | Email re Good work | | | | Stipulate |
| | | 2235 | | Email re Google Membership Login Page Updated | | | | Stipulate |
| | | 2236 | | Email re Internal Pay Recommendations | | | | Stipulate |
| | | 2237 | | Email re Internal Pay Recommendations Oct 19-25, 2009 | | | | Stipulate |
| | | 2238 | | Email re Iworks Tracking Pixels | | | | Stipulate |
| | | 2239 | | Email re No Disclosures | | | | Stipulate |
| | | 2240 | | Email re No Pay Recommendations November 23-29 | | | | Stipulate |
| | | 2241 | | Email re Order Page Disclosure | | | | Stipulate |
| | | 2242 | | Email re Please change ASAP | | | | Stipulate |
| | | 2243 | | Email re Sales Conversion by URL_052509-053109 | | | | Stipulate |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 2244 | | Email re Site Compliance | | | | Stipulate |
| | | 2245 | | Email re Rebate Millionaire Landing Page | | | | Stipulate |
| | | 2246 | | Rebate Millionaire Landing Page | | | | Stipulate |
| | | 2247 | | Email re RR Email Click Fraud | | | | Stipulate |
| | | 2248 | | Anthon Holdings Change Form | | | | Stipulate |
| | | 2249 | | Sales Figures 2006-2009 | | | | Stipulate |
| | | 2250 | | Sales ranges by publisher, product code and pixel site | | | | Stipulate |
| | | 2251 | | 1-21-09 email re Site Compliance | | | | Stipulate |
| | | 2252 | | 1/3/07 email from Kyle Maxwell re Site Links for Legal Review | | | | Stipulate |
| | | 2253 | | 8-6-09 email from Justlin Lund re Sites | | | | Stipulate |
| | | 2254 | | 10-29-07 email from Amos Hayes re Thanks a Lot Steven | | | | A, H |
| | | 2255 | | 10-9-07 email from Kyle Maxwell re Upsale floater page Mark II | | | | R |
| | | 2256 | | 10-8-07 email from Kyle Maxwell re Upsale Floater Page | | | | R |
| | | 2257 | | 4-13-07 email from Kyle Maxwell re Video Offer Order Form | | | | R |
| | | 2258 | | Virgin Offers-Google Aff 1-5-09 to 1-11-09 | | | | A, H, R |
| | | 2259 | | Virgin Offers-Google Aff 12-29-08 to 1-4-09 | | | | A, H, R |
| | | 2260 | | Virgin Offers-Google Aff Dec 08 | | | | A, H, R |
| | | 2261 | | Virgin Offers-Google Pub 1-5-09 to 1-11-09 | | | | A, H, R |
| | | 2262 | | Virgin Offers-Google Pub 12-29-08 to 1-4-09 | | | | A, H, R |
| | | 2263 | | Virgin Offers-Google Pub Dec 08 | | | | A, H, R |
| | | 2264 | | Virgin Offers-Grant Aff Jan 5-11, 09 | | | | A, H, R |
| | | 2265 | | Virgin Offers-Grant Aff Jan 12-18, 09 | | | | A, H, R |
| | | 2266 | | Virgin Offers-Grant Aff Jan 19-25, 09 | | | | A, H, R |
| | | 2267 | | Virgin Offers-Grant Pub Jan 5-11,09 | | | | A, H, R |
| | | 2268 | | Virgin Offers-Grant Pub Jan 12-18, 09 | | | | A, H, R |
| | | 2269 | | Virgin Offers-Grant Pub Jan 19-25, 09 | | | | A, H, R |
| | | 2270 | | 8-6-09 email from Kyle Maxwell re VO Grant Site redo for Compliance | | | | Stipulate |
| | | 2271 | | 9-30-08 email from Devan Partridge re VO new google site | | | | Stipulate |
| | | 2272 | | 8-18-09 email from VO Operations re VO Page Approvals | | | | Stipulate |
| | | 2273 | | 1997-2010 Kerry Johnson Services | | | | A, H, U |
| | | 2274 | | KV Electric Invoice #80493 to Zibby LLC | | | | Stipulate |
| | | 2275 | | KV Electric Invoice #80600 to Zibby | | | | Stipulate |
| | | 2276 | | Garco report May to July.pdf | | | | A, R, F, H |
| | | 2277 | | Oct 22 Northcutt Sep Report.pdf | | | | A, R, F, H |
| | | 2278 | | Aug 4 Hydro Inspection Planning.pdf | | | | R, UN |
| | | 2279 | | Aug 4 Planning cont.pdf | | | | R |
| | | 2280 | | Aug 4 Planning reply.pdf | | | | R, UN |
| | | 2281 | | Aug 4, 2009.pdf | | | | R, UN |
| | | 2282 | | Aug 6, 2009 Hydroprocessing.pdf | | | | R, UN |
| | | 2283 | | Aug 6 Hydro Reply.pdf | | | | R, UN |
| | | 2284 | | Aug 13, reply.pdf | | | | R, UN |
| | | 2285 | | Aug 21 - Weekly Garco Project Meeting.pdf | | | | A, UN, F, H |
| | | 2286 | | Aug 21 Call.pdf | | | | R, UN |
| | | 2287 | | Aug 21, Parker - Me.pdf | | | | R, UN |
| | | 2288 | | Aug 21, Parker.pdf | | | | IN, UN |
| | | 2289 | | Aug 21, Reply to Parker on PEC.pdf | | | | Stipulate |
| | | 2290 | | Aug 24 Provo Meeting reply.pdf | | | | R, UN |
| | | 2291 | | Aug 24 Provo Meeting.pdf | | | | R, UN |
| | | 2292 | | Oct 07 Meeting.pdf | | | | R, UN |
| | | 2293 | | Oct 22, Reconciliation.pdf | | | | R, UN |
| | | 2294 | | Oct 7 reply.pdf | | | | R, UN |
| | | 2295 | | Oct 23 meeting agenda.p0df | | | | R, UN |
| | | 2296 | | Oct 7 Weekly Garco Project Meeting.pdf | | | | A, UN, F, H |
| | | 2297 | | Oct 23 Weekly Garco Project Meeting.pdf | | | | A, UN, F, H |
| | | 2298 | | Oct 7, reply to response.pdf | | | | R, UN |
| | | 2299 | | Planning response from Parker.pdf | | | | R, UN |
| | | 2300 | | Oct 7, response to reply.pdf | | | | R, UN |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

EXHIBIT LIST

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 2301 | | Plant plan 2.pdf | | | | A, UN, F, H, R |
| | | 2302 | | Oct 13 Eric reply.pdf | | | | R, UN |
| | | 2303 | | Refinery Lease Agreement | | | | A, UN, F, H, R |
| | | 2304 | | Oct 13 Lightning Protection email.pdf | | | | R |
| | | 2305 | | Sept 7 reply.pdf | | | | R, UN |
| | | 2306 | | Oct 13 Plant plan1.pdf | | | | A, UN, F, H, R |
| | | 2307 | | Sept 7 reply.pdf | | | | UN |
| | | 2308 | | Oct 13 Parker reply.pdf | | | | R, UN |
| | | 2309 | | Sept 7 response.pdf | | | | R, UN (Not Numbered) |
| | | 2310 | | Oct 14 Parker response.pdf | | | | R, UN |
| | | 2311 | | Sept 7, Lightning Strike.pdf | | | | UN |
| | | 2312 | | October 14 reply to Eric.pdf | | | | R, UN |
| | | 2313 | | Sept 8 email.pdf | | | | Stipulate |
| | | 2314 | | Oct 14 reply to Parker.pdf | | | | R, UN |
| | | 2315 | | Oct 21 Grounding proposal.pdf | | | | A, UN, F, H, R |
| | | 2316 | | Oct 21 Lightning protection engineering services proposal.pdf | | | | R, UN |
| | | 2317 | | No Exhibit | | | | |
| | | 2318 | | Oct 22 Northcut Sep Report.pdf | | | | A, UN, F, H |
| | | 2319 | | Oct 23 meeting agenda.pdf | | | | R, UN |
| | | 2320 | | Oct 21 reply to Parker.pdf | | | | R, UN |
| | | 2321 | | Oct 21 Parker reply.pdf | | | | R, UN |
| | | 2322 | | Oct 21 Parker response.pdf | | | | R, UN |
| | | 2323 | | Oct 21, reply to Parker.pdf | | | | R, UN |
| | | 2324 | | Sept 8, 2009.pdf | | | | Duplicate of 2313? |
| | | 2325 | | Sept 14 simplified lease.pdf | | | | Stipulate |
| | | 2326 | | Sept 15 email.pdf | | | | Stipulate |
| | | 2327 | | Sept 17 email.pdf | | | | Stipulate |
| | | 2328 | | Sept 22 email meeting.pdf | | | | R, UN |
| | | 2329 | | Sept 23 comments.pdf | | | | R, UN |
| | | 2330 | | Sept 23 Meeting 1.pdf | | | | R, UN |
| | | 2331 | | Sept 23 Meeting.pdf | | | | R, UN |
| | | 2332 | | Sept 23 Parker response to comments.pdf | | | | R, UN |
| | | 2333 | | Sept 23 Weekly Garco Project Mtg.pdf | | | | A, UN, F, H |
| | | 2334 | | Sept 23 Eric reply to comments.pdf | | | | Stipulate |
| | | 2335 | | Sept 23 reply to comments.pdf | | | | R, UN |
| | | 2336 | | Aug 26 planning.pdf | | | | R, UN |
| | | 2337 | | Aug 26 reply.pdf | | | | R, UN |
| | | 2338 | | Aug 30 Hydro Cracker Option.pdf | | | | Stipulate |
| | | 2339 | | Compressor Station Survey Report.pdf | | | | A, UN, F, H, R |
| | | 2340 | | PEC 80461.pdf | | | | A, UN, F, H, R |
| | | 2341 | | PEC 80462.pdf | | | | A, UN, F, H, R |
| | | 2342 | | PEC 80463.pdf | | | | A, UN, F, H, R |
| | | 2343 | | PEC 80464.pdf | | | | A, UN, F, H, R |
| | | 2344 | | PEC 80465.pdf | | | | A, UN, F, H, R |
| | | 2345 | | PEC 80466 (1).pdf | | | | A, UN, F, H, R |
| | | 2346 | | PEC 80466.pdf | | | | A, UN, F, H, R |
| | | 2347 | | PEC 80467.pdf | | | | A, UN, F, H, R |
| | | 2348 | | PEC 80468.pdf | | | | A, UN, F, H, R |
| | | 2349 | | PEC 80469.pdf | | | | A, UN, F, H, R |
| | | 2350 | | PEC 80642.pdf | | | | A, UN, F, H, R |
| | | 2351 | | PEC 80684.pdf | | | | A, UN, F, H, R |
| | | 2352 | | PEC 81617.pdf | | | | A, UN, F, H, R |
| | | 2353 | | PEC 82032.pdf | | | | A, UN, F, H, R |
| | | 2354 | | PEC JOB COSTS 2014.pdf | | | | A, UN, R, F, H |
| | | 2355 | | IW008266-8271 - Guidelines for Compliance with Negative Option Marketing | | IW008266-8271 | | Stipulate |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408

Federal Trade Commission v. Jeremy Johnson, et al., No. 2:10-cv-02203-MMD-GWF

**EXHIBIT LIST**

| Date Marked | Date Admitted | Trial Ex. No. | Witness | Description | ECF No. | Dep. Ex. | Grant No. | Objection |
|---|---|---|---|---|---|---|---|---|
| | | 2356 | | Cathexis corrections | | IW008941-43 | | Stipulate |
| | | 2357 | | Virgin Offers corrections to sites | | IW008272-78 | | Stipulate |
| | | 2358 | | Cathexis corrections to sites | | IW008307-09 | | Stipulate |
| | | 2359 | | Negative Option Compliance Summary | | IW008904-08 | | Stipulate |
| | | 2360 | | 3-11-08 email from Leavitt to Shad re Invoice from VO Media | | IW077860 | | Stipulate |
| | | 2361 | | 7-3-07 email from Leavitt to Shad & Shane re Book1 | | IW07781 | | Stipulate |
| | | 2362 | | Aug 13, response to reply | | | | R, UN |
| | | 2363 | | 13-Aug | | | | R, UN |
| | | 2364 | | Oil Refinery Equipment | | | | A, UN, R, F, H |
| | | 2365 | | KV Electric Invoices | | | | Stipulate |
| | | 2401 | | Agent Agreement between Paygea LTD and Jet Processing, Inc. | | | | R |
| | | 2402 | | Employee Plus, Inc. Transaction Detail By Account (Jan. 1, 2000 through Nov. 9, 2015) | | | | R |
| | | 2403 | | Cynergydata Merchant Application for XM Brands Inc. | | | | R |
| | | 2404 | | Jan. 27, 2009 Email from Terrason Spinks to Graham Gibson re: Hoodia Water 3899000001334760 | | | | R |
| 10/27/2016 | 10/27/2016 | 2405 | Spinks | Correspondence between Iworks and Jet Processing and Cynergy Data | | | | R |
| 10/26/2016 | 10/26/2016 | 2406 | Elliott | VISA pages 506 to 533 of Plaintiff's exhibit 499 | | | | |

Abbreviations Key:
A = Authenticity
C = Confidential per regulation
F = Foundation
H = Hearsay

H = Hearsay
IL = Illegible
IN = Incomplete
IR = Irrelevant

P = Privileged
U = Unreliable
UN = Untimely
702 408 = F.R.E. 702 and 408